UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

IN RE:                                    }        CASE NUMBER: 8:19-bk-01274
                                          }
NATIONAL RADIOLOGY                        }
   CONSULTANTS, P.A.                      }        JUDGE: Catherine Peek McEwen
                                          }
DEBTOR.                                   }        CHAPTER 11


DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)


FOR THE PERIOD
FROM 06/01/2019 TO 06/30/2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


                                             /s/ *Daniel E. Etlinger*
                                             Attorney for Debtor's Signature


Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:

9203 Pine Island Court                    606 E. Madison Street


Tampa, Florida 33647                      Tampa, Florida 33602

(844) 672-4723                            (813) 229-2800


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/


{00325601.DOCX}

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING 06/01/2019 AND ENDING 06/30/2019**

Name of Debtor: National Radiology Consultants, P.A.         Case Number: 8:19-bk-01274
Date of Petition: 02/15/2019

|  |  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| 1. | **FUNDS AT BEGINNING OF PERIOD** | $   457,175.94 (a) | $    74,028.29 (b) |
| 2. | **RECEIPTS:** |  |  |
|  | A. Cash Sales | $        0.00 | $        0.00 |
|  | Minus:  Cash Refunds                           (-) | $        0.00 | $        0.00 |
|  | Net Cash Sales | $        0.00 | $        0.00 |
|  | B. Accounts Receivable | $    64,564.57 | $ 1,010,790.29 |
|  | C. Other Receipts *(See MOR-3)* | $        0.00 | $        0.00 |
|  | (If you receive rental income, you must attach a rent roll.) |  |  |
| 3. | **TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | $    64,564.57 | $ 1,010,790.29 |
| 4. | **TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | $   521,740.51 | $ 1,084,818.58 |
| 5. | **DISBURSEMENTS** |  |  |
|  | A. Advertising |  |  |
|  | B. Bank Charges | 3,211.59 | 14,191.81 |
|  | C. Contract Labor |  |  |
|  | D. Fixed Asset Payments (not incl. in "N") |  |  |
|  | E. Insurance | 3,960.31 | 24,910.91 |
|  | F.  Inventory Payments *(See Attach. 2)* |  |  |
|  | G. Leases |  |  |
|  | H. Manufacturing Supplies |  |  |
|  | I.  Office Supplies | 436.68 | 3,354.90 |
|  | J. Payroll - Net *(See Attachment 4B)* | 24,699.91 | 321,483.99 |
|  | K. Professional Fees (Accounting & Legal) | *18,200.00 | *46,400.00 |
|  | L.  Rent | 2,472.76 | 9,891.07 |
|  | M. Repairs & Maintenance |  |  |
|  | N.  Secured Creditor Payments *(See Attach. 2)* | 11,216.22 | 44,864.88 |
|  | O. Taxes Paid - Payroll *(See Attachment 4C)* |  |  |
|  | P. Taxes Paid - Sales & Use *(See Attachment 4C)* |  |  |
|  | Q. Taxes Paid - Other *(See Attachment 4C)* |  | 3,115.29 |
|  | R. Telephone |  | 4,692.01 |
|  | S.  Travel & Entertainment |  |  |
|  | Y.  U.S. Trustee Quarterly Fees |  | 1,950.00 |
|  | U. Utilities | 391.57 | 2,692.52 |
|  | V. Vehicle Expenses |  |  |
|  | W. Other Operating Expenses *(See MOR-3)* | 26,403.37 | 176,523.10 |
| 6. | **TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | $    90,992.41 | $   654,070.48 |
| 7. | **ENDING BALANCE** *(Line 4 Minus Line 6)* | $   430,748.10 (c) | $   430,748.10 (c) |

* Tampa Bay Business Consultants (Consulting) and MyClone Solutions (Bookkeeping) – Court Approved

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 8 day of July, 2019         James Okoh, MD

                                            (Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the

{00325601.DOCX}

Bank Balances

| | | | | | |
|---|---|---|---|---|---|
| WF | 7574 | 7574 | 05/31/19 | $ | 152.73 |
| | 7687 | 7687 | 05/31/19 | $ | 2,946.85 |
| | 0607 | 607 | 05/31/19 | $ | 1,217.96 |
| CHASE | 683 | 3683 | 05/31/19 | $ | 1,090.86 |
| | 6991 | 6991 | 05/31/19 | $ | 384.27 |
| | 8328 | 8328 | 05/31/19 | $ | 453,511.90 |
| | 2926 | 2926 | 05/31/19 | $ | 242.90 |
| | 2959 | 2959 | 05/31/19 | $ | 1,395.97 |
| | 2092 | 2092 | 05/31/19 | $ | 354.59 |
| | 3520 | 3520 | 05/31/19 | $ | 950.37 |
| | 3678 | 3678 | 05/31/19 | $ | 562.69 |
| TOTAL | | | | $ | 462,811.09 |
| WF | 7574 | 7574 | 06/30/19 | $ | 3,088.56 |
| | 7687 | 7687 | 06/30/19 | $ | 4,805.10 |
| | 0607 | 607 | 06/30/19 | $ | 29,384.50 |
| CHASE | 3683 | 3683 | 06/30/19 | $ | 4,734.70 |
| | 6991 | 6991 | 06/30/19 | $ | 323.30 |
| | 8328 | 8328 | 06/30/19 | $ | 361,388.39 |
| | 2926 | 2926 | 06/30/19 | $ | 2,912.73 |
| | 2959 | 2959 | 06/30/19 | $ | 22,838.83 |
| | 2092 | 2092 | 06/30/19 | $ | 626.47 |
| | 3520 | 3520 | 06/30/19 | $ | 1,355.67 |
| | 3678 | 3678 | 06/30/19 | $ | 1,941.11 |
| TOTAL | | | | $ | 433,399.36 |

balance as of the petition date.
(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| NONE | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| SEE ATTACHED LIST – MOR-3.1 | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | **$26,403.37** | **$176,523.10** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| **5W - Other Operating Expenses** | | | | |
| 06/03/19 | ACH | nCred | Credentialling | $ 100.00 |
| 06/03/19 | 1280 | Vanguard Cleaning Systems | Janitorial | $ 244.13 |
| 06/04/19 | 1275 [1] | Technology Partners/Imagine | Operating System | $ 2,084.55 |
| 06/05/19 | 1247 | Helen Ketterer | Refund | $ 111.88 |
| 06/05/19 | 1277 | Data Media | Statements/Postage | $ 6,661.18 |
| 06/07/19 | 1250 | Jacquieline Hendrix | Refund | $ 50.00 |
| 06/07/19 | 1276 | dexios | Coding | $ 200.00 |
| 06/05/19 | 1252 | Gorman Plunk Jr | Refund | $ 60.97 |
| 06/11/19 | 1254 | David McGee | Refund | $ 160.40 |
| 06/10/19 | ACH | Cintas | Janitorial Supplies/Paper | $ 310.42 |
| 06/10/19 | 1257 | Optimum Health | Refund | $ 163.79 |
| 06/12/19 | ACH | Pitney Bowes | Postage | $ 520.99 |
| 06/14/19 | ACH | QuickBooks | Accounting System | $ 60.00 |
| 06/14/19 | 1282 | Appriver | IT | $ 2.95 |
| 06/14/19 | 1284 [2] | Technology Partners/Imagine | Operating System | $ 7,000.00 |
| 06/14/19 | 1285 [3] | Technology Partners/Imagine | Data Software System | $ 3,000.00 |
| 06/17/19 | 1292 | dexios | Coding | $ 128.00 |
| 06/17/19 | 1293 | Gulf Coast Collection Bureau | Collections | $ 464.93 |
| 06/18/19 | 1291 | Data Media | Statements/Postage | $ 111.23 |
| 06/19/19 | 1289 | Change Healthcare | Medical Records | $ 4,189.00 |
| 06/19/19 | 1290 | Cintas | Janitorial Supplies/Paper | $ 310.42 |
| 06/21/19 | ACH | QuickBooks | Accounting System | $ 60.00 |
| 06/25/19 | 1297 | EEI Security | Security System | $ 97.49 |
| 06/25/19 | 1299 | Tampa Legal Copies | Mailing of Plan/Disclosure/Ballot | $ 999.45 |
| 06/26/19 | ACH | Pitney Bowes | Postage | $ 27.82 |
| 06/28/19 | 1296 | dexios | Coding | $ 160.00 |
| | | | | |
| **SUBTOTAL - CHASE DIP ACCOUNT** | | | | **$ 27,279.60** |
| | | | | |
| **SUBTOTAL - MERCHANT FEES** | | | Payment Processing | **$ 982.02** |
| | | | | |
| 06/10/19 | DEP | Repaid Unauthorized Charge | Breckenridge | $ (2,858.25) |
| 06/25/19 | ACH | IRS | 2014 Taxes | $ 1,000.00 |
| | | | | |
| **SUBTOTAL - WELLS FARGO ACCOUNT #7687** | | | | **$ (1,858.25)** |
| | | | | |
| **TOTAL OTHER OPERATING EXPENSES** | | | | **$ 26,403.37** |

1 - This represents May 2019 payment, however, the payment did not clear until June.

2- June 2019 payment.

3 - Incorrectly identified as Technology Partners, should, payment was actually Ramsoft.

# National Radiology Consultants 02152019

## BALANCE SHEET

As of June 30, 2019

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| NRC MAIN CHK (8328) | 349,787.26 |
| Wells Fargo 7687 (old) | 2,946.85 |
| **Total Bank Accounts** | **$352,734.11** |
| **Total Current Assets** | **$352,734.11** |
| **TOTAL ASSETS** | **$352,734.11** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 54,833.91 |
| **Total Accounts Payable** | **$54,833.91** |
| **Total Current Liabilities** | **$54,833.91** |
| **Total Liabilities** | **$54,833.91** |
| Equity | |
| Opening Balance Equity | 53,214.33 |
| Owner's Pay & Personal Expenses | -3,884.25 |
| Retained Earnings | -25,146.71 |
| Net Income | 273,716.83 |
| **Total Equity** | **$297,900.20** |
| **TOTAL LIABILITIES AND EQUITY** | **$352,734.11** |

# National Radiology Consultants 02152019

## PROFIT AND LOSS

February 15 - June 30, 2019

|  | TOTAL |
|---|---|
| Income |  |
| Sales | 907,338.39 |
| **Total Income** | **$907,338.39** |
| GROSS PROFIT | **$907,338.39** |
| Expenses |  |
| Ask My Accountant | 12,595.02 |
| Bank Charges & Fees | 58,835.93 |
| Billing | 80,496.61 |
| Cleaning | 2,969.00 |
| Consultant | 59,546.00 |
| Employee Benefits | 1,997.41 |
| Insurance | 35,638.43 |
| Legal & Professional Services | 2,386.51 |
| Office Supplies & Software | 8,482.46 |
| Office/General Administrative Expenses | 721.86 |
| payroll | 289,275.97 |
| Reimbursable Expenses | 234.77 |
| Rent & Lease | 9,891.06 |
| security | 194.98 |
| Taxes & Licenses | 4,821.00 |
| Technology | 8,913.96 |
| Teleradiology/Imaging | 30,257.00 |
| Utilities | 8,977.62 |
| **Total Expenses** | **$616,235.59** |
| NET OPERATING INCOME | **$291,102.80** |
| Other Expenses |  |
| Other Miscellaneous Expense | 17,102.97 |
| **Total Other Expenses** | **$17,102.97** |
| NET OTHER INCOME | **$ -17,102.97** |
| NET INCOME | **$273,999.83** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning      06/01/2019      Period ending      06/30/2019

ACCOUNTS RECEIVABLE AT PETITION DATE: $ 11,425,816.18

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $  7,745,8323.34 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $     (153,194.67) | (b) |
| PLUS/MINUS: Adjustments or Write-offs | $       795,787.57 | * |
| End of Month Balance | $    6,796,850.10 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
**Denied claims differences between billed and what Medicare and Insurance paid (hundreds of accounts)**

**\* POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 121,388.10 | $  21,941.14 | $ 136,867.36 | $ 6,516,653.50 | $ 6,796,850.10  (c) |

* Software does not allow for breaking down Pre-Petition/Post-Petition Accounts Receivable

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| Cannot | | |
| provide | | |
| (HIPAA) | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

{00325601.DOCX}

MOR-4

AGING - NRC

**NRC AR - AS OF 5/31/19**

| ENTITY | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ | TOTAL | Closed |
|---|---|---|---|---|---|---|---|---|
| TX | $ - | $ - | $ - | $ - | $ 1,280.00 | $ 1,875,979.30 | $ 1,877,259.30 | 18-May |
| NC | $ - | $ - | $ - | $ - | $ - | $ 766,305.16 | $ 766,305.16 | 18-Sep |
| IL | $ - | $ - | $ - | $ - | $ - | $ 409,029.97 | $ 409,029.97 | 18-Mar |
| NRC | $ 51,247.41 | $ 157,353.14 | $ 699,732.40 | $ 523,138.77 | $ 653,862.60 | $ 2,607,903.59 | $ 4,693,237.91 | 19-Mar |
| TOTALS | $ 51,247.41 | $ 157,353.14 | $ 699,732.40 | $ 523,138.77 | $ 655,142.60 | $ 5,659,218.02 | $ 7,745,832.34 | |

**NRC AR - AS OF 6/30/19**

| ENTITY | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ | TOTAL | Closed |
|---|---|---|---|---|---|---|---|---|
| TX | $ - | $ - | $ - | $ - | $ 1,140.00 | $ 1,749,966.01 | $ 1,751,106.01 | 18-May |
| NC | $ - | $ - | $ - | $ - | $ - | $ 746,491.38 | $ 746,491.38 | 18-Sep |
| IL | $ - | $ - | $ - | $ - | $ - | $ 344,096.93 | $ 344,096.93 | 18-Mar |
| NRC | $ 121,388.10 | $ 21,941.14 | $ 136,867.36 | $ 440,330.97 | $ 626,111.56 | $ 2,608,516.65 | $ 3,955,155.78 | 19-Mar |
| TOTALS | $ 121,388.10 | $ 21,941.14 | $ 136,867.36 | $ 440,330.97 | $ 627,251.56 | $ 5,449,070.97 | $ 6,796,850.10 | |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____    Period ending _____06/30/2019_____

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer-generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL AMOUNT                                                                 $0.00   (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 0.00 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ 0.00 | |
| PLUS/MINUS: Adjustments | $ 0.00 | * |
| Ending Month Balance | $ 0.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| CHASE – Adeq. Protection Pmt. | 06/30/19 | $11,216.22 | 0 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  | $11,216.22   (d) |  |  |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

{00325601.DOCX}

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: National Radiology Consultants, P.A.     Case Number: 8:19-bk-01274

Reporting Period beginning   06/01/2019     Period ending   06/30/2019

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:   $     N/A
INVENTORY RECONCILIATION:
     Inventory Balance at Beginning of Month   $     (a)
      PLUS: Inventory Purchased During Month   $
      MINUS: Inventory Used or Sold   $
      PLUS/MINUS: Adjustments or Write-downs   $     *
     Inventory on Hand at End of Month   $

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**   N/A

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:   $ 10,000     (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): 19 desks, 10 RAD workstations, 18 desktop computers, 6 laptop computers, 3 servers, 26 chairs, 17 scanners, 1 HP printer/copier, 16 desktop printers, 17 telephones

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month   $ 10,000.00     (a)(b)
     MINUS:  Depreciation Expense   $   0.00
     PLUS:  New Purchases   $   0.00
     PLUS/MINUS: Adjustments or Write-downs   $   0.00   *
Ending Monthly Balance   $ 10,000.00

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____
(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

{00325601.DOCX}

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number:  8:19-bk-01274

Reporting Period beginning ____06/01/2019____          Period ending ____06/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                              BRANCH:  Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.      ACCOUNT NUMBER: ███8328

PURPOSE OF ACCOUNT:  _____DIP ACCOUNT_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  361,388.39 | |
| Plus Total Amount of Outstanding Deposits | $        0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $        0.00 | * |
| Minus Service Charges | $        0.00 | |
| Ending Balance per Check Register | $  361,388.39 | **(a) |

**\*Debit cards are used by James Okoh, MD**

**\*\*If Closing Balance is negative, provide explanation**:_____

_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: (☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325601.DOCX}

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____        Period ending _____06/30/2019_____

NAME OF BANK:  Chase Bank              BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████8328

PURPOSE OF ACCOUNT:  _____DIP ACCOUNT_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 06/17 | FEE | Chase | Service Fee | 373.10 |
| SEE MOR-3.1 FOR ITEMIZED LIST OF EXPENSES | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $  27,652.70 |

{00325601.DOCX}



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
Account Number:               **3328**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000676 DRE 021 141 18019 NNNNNNNNNN T  1 000000000 60 0000

NATIONAL RADIOLOGY CONSULTANTS, P.A.
DEBTOR-IN-POSSESSION 19-01274
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$453,511.90** |
| Checks Paid | 35 | -62,763.19 |
| ATM & Debit Card Withdrawals | 3 | -155.00 |
| Electronic Withdrawals | 15 | -28,832.22 |
| Fees | 1 | -373.10 |
| **Ending Balance** | **54** | **$361,388.39** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1247  ^ | | 06/05 | $111.88 |
| 1250  * ^ | | 06/07 | 50.00 |
| 1252  * ^ | | 06/05 | 60.97 |
| 1254  * ^ | | 06/11 | 160.40 |
| 1257  * ^ | | 06/10 | 163.79 |
| 1259  * ^ | | 06/04 | 248.77 |
| 1262  * ^ | | 06/03 | 11,216.22 |
| 1266  * ^ | | 06/04 | 57.21 |
| 1267  ^ | | 06/07 | 3,200.00 |
| 1275  * ^ | | 06/04 | 2,084.55 |
| 1276  ^ | | 06/07 | 200.00 |
| 1277  ^ | | 06/05 | 6,661.18 |
| 1278  ^ | | 06/04 | 44.17 |
| 1279  ^ | | 06/05 | 2,472.76 |
| 1280  ^ | | 06/03 | 244.13 |
| 1281  ^ | | 06/04 | 10,000.00 |
| 1282  ^ | | 06/14 | 2.95 |
| 1283  ^ | | 06/18 | 448.87 |
| 1284  ^ | | 06/14 | 7,000.00 |
| 1285  ^ | | 06/14 | 3,000.00 |
| 1287  * ^ | | 06/17 | 3,093.36 |
| 1288  ^ | | 06/14 | 391.57 |
| 1289  ^ | | 06/19 | 4,189.00 |



CHASE ⬡

June 01, 2019 through June 28, 2019

Account Number: [REDACTED] 8328

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1290 ^ | | 06/19 | 310.42 |
| 1291 ^ | | 06/18 | 111.23 |
| 1292 ^ | | 06/17 | 128.00 |
| 1293 ^ | | 06/17 | 464.93 |
| 1294 ^ | | 06/21 | 5,000.00 |
| 1295 ^ | | 06/19 | 86.53 |
| 1296 ^ | | 06/28 | 160.00 |
| 1297 ^ | | 06/25 | 97.49 |
| 1299 * ^ | | 06/25 | 999.45 |
| 1300 ^ | | 06/25 | 81.00 |
| 1301 ^ | | 06/28 | 52.93 |
| 1306 * ^ | | 06/28 | 169.43 |

**Total Checks Paid**                                    **$62,763.19**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | Recurring Card Purchase 06/14 Intuit *Quickbooks 800-446-8848 CA Card 3538 | $60.00 |
| 06/21 | Recurring Card Purchase 06/21 Intuit *Quickbooks 800-446-8848 CA Card 3538 | 60.00 |
| 06/27 | Card Purchase          06/26 Intuit *Payroll 888-537-7794 CA Card 3538 | 35.00 |

**Total ATM & Debit Card Withdrawals**                              **$155.00**

## ATM & DEBIT CARD SUMMARY

James Okoh  Card 3538

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $155.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $155.00 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Ncred        Sale              CCD ID: 9215986202 | $100.00 |
| 06/06 | United Healthcar EDI Paymts 827561560349   CTX ID: 1411289245 | 3,430.44 |
| 06/06 | John Hancock    ACH Debit 0119326        CCD ID: 9406915392 | 204.42 |
| 06/07 | ADP Payroll Fees ADP - Fees 2Rapw  6747898 CCD ID: 9659605001 | 107.66 |
| 06/10 | Cintascorporatio De001    1000673522     CCD ID: 1311188630 | 310.42 |
| 06/11 | ADP Payroll Fees ADP - Fees 2Rapw  7489881 CCD ID: 9659605001 | 105.25 |
| 06/12 | Pitney Bowes    Pitney3   800090900858963 Tel ID: 3841386389 | 520.99 |
| 06/13 | ADP Wage Pay     Wage Pay  516072995562Apw CCD ID: 9333006057 | 9,407.68 |



June 01, 2019 through June 28, 2019

Account Number: ████████ 8328

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/13 | ADP Tax     ADP Tax   R8Apw 061412A01 CCD ID: 1223006057 | 2,618.25 |
| 06/19 | John Hancock    ACH Debit 0119326       CCD ID: 9406915392 | 208.40 |
| 06/21 | ADP Payroll Fees ADP - Fees 2Rapw  8234540 CCD ID: 9659605001 | 106.04 |
| 06/26 | Pitney Bowes    Pitney1   0017329950    Tel ID: 3060495050 | 27.82 |
| 06/27 | ADP Wage Pay    Wage Pay  550050054912Apw CCD ID: 9333006057 | 9,148.17 |
| 06/27 | ADP Tax     ADP Tax   R8Apw 062813A01 CCD ID: 1223006057 | 2,529.68 |
| 06/28 | ADP Payroll Fees ADP - Fees 2Rapw  9284080 CCD ID: 9659605001 | 7.00 |
| **Total Electronic Withdrawals** | | **$28,832.22** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/17 | Account Analysis Settlement Charge | $373.10 |
| **Total Fees** | | **$373.10** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $441,951.55 | 06/11 | 412,277.68 | 06/19 | 379,862.40 |
| 06/04 | 429,516.85 | 06/12 | 411,756.69 | 06/21 | 374,696.36 |
| 06/05 | 420,210.06 | 06/13 | 399,730.76 | 06/25 | 373,518.42 |
| 06/06 | 416,575.20 | 06/14 | 389,276.24 | 06/26 | 373,490.60 |
| 06/07 | 413,017.54 | 06/17 | 385,216.85 | 06/27 | 361,777.75 |
| 06/10 | 412,543.33 | 06/18 | 384,656.75 | 06/28 | 361,388.39 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC



June 01, 2019 through June 28, 2019
Account Number:                        3328

This Page Intentionally Left Blank

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning ___06/01/2019___        Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.        BRANCH: Wesley Chapel, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER:▮▮▮7574

PURPOSE OF ACCOUNT:  Lockbox (NC)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,088.56 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 3,088.56 **(a) |

**\*No Debit Card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____    Period ending _____06/30/2019_____

NAME OF BANK:  Wells Fargo Bank, N.A.        BRANCH:  Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████7574

PURPOSE OF ACCOUNT: Lock Box (NC)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 06/06 | ACH | VANTIV | MERCHANT FEE | $  27.42 |
| 06/06 | ACH | VANTIV | MERCHANT FEE | $  72.49 |
| 06/11 | FEE | WF | SERVICE FEE | $ 238.87 |

TOTAL                                                                    $   338.78

# Analyzed Business Checking

Account number: ███████ 7574 ■ June 1, 2019 - June 30, 2019 ■ Page 1 of 3



### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

NATIONAL RADIOLOGY CONSULTANTS
OF NORTH CAROLINA, LLC
9203 PINE ISLAND CT
TAMPA FL 33647-2301

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████ 7574 | $152.73 | $3,274.61 | -$338.78 | $3,088.56 |

### Credits

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 400.00 | 5/3 Bankcard Sys Net Setlmt 060119 295467295883 Mercury Net Setlmt 295467295883 |
| | 06/05 | 59.30 | Palmetto Gba Hcclaimpmt 190603 1215485586 TRN*1*893298360*1571062326~ |
| | 06/05 | 116.19 | Csra Dhb Payment Payments 1215485586 TRN*1*053000193709819*1561250855*Nctracks Activit |
| | 06/06 | 6.93 | 5/3 Bankcard Sys Net Setlmt 060519 295467295883 Mercury Net Setlmt 295467295883 |
| | 06/07 | 87.40 | Palmetto Gba Hcclaimpmt 190605 1215485586 TRN*1*893306047*1571062326~ |
| | 06/10 | 10.00 | 5/3 Bankcard Sys Net Setlmt 060919 295467295883 Mercury Net Setlmt 295467295883 |
| | 06/12 | 205.06 | 5/3 Bankcard Sys Net Setlmt 061119 295467295883 Mercury Net Setlmt 295467295883 |
| | 06/14 | 10.00 | Wholesale Lockbox Deposit Orlando Box 865501 Deposit 1 |
| | 06/17 | 1,180.00 | Wholesale Lockbox Deposit Orlando Box 865501 Deposit 1 |
| | 06/18 | 10.64 | Humana Ins CO Efpayment 190618 383359 TRN*1*001290044395439*1391263473\ |
| | 06/19 | 520.00 | 5/3 Bankcard Sys Net Setlmt 061819 295467295883 Mercury Net Setlmt 295467295883 |
| | 06/20 | 80.00 | 5/3 Bankcard Sys Net Setlmt 061919 295467295883 Mercury Net Setlmt 295467295883 |
| | 06/21 | 296.40 | 5/3 Bankcard Sys Net Setlmt 062019 295467295883 Mercury Net Setlmt 295467295883 |

Account number:  ▓▓▓7574 ■ June 1, 2019 - June 30, 2019 ■ Page 2 of 3



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/26 | 150.69 | 5/3 Bankcard Sys Net Setlmt 062519 295467295883 Mercury Net Setlmt 295467295883 |
| | 06/28 | 142.00 | 5/3 Bankcard Sys Net Setlmt 062719 295467295883 Mercury Net Setlmt 295467295883 |
| | | **$3,274.61** | **Total electronic deposits/bank credits** |
| | | **$3,274.61** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 27.42 < | Business to Business ACH Debit - Vantiv_Intg_Pymt Billng 190531 295467296881 Merch Bankcard 1749664 Nrc of North Carolina Lutz |
| | 06/06 | 72.49 < | Business to Business ACH Debit - Vantiv_Intg_Pymt Billng 190531 295467295883 Merch Bankcard 1749661 Nrc of North Carolina Lutz |
| | 06/11 | 238.87 | Client Analysis Srvc Chrg 190610 Svc Chge 0519 000002692347574 |
| | | **$338.78** | **Total electronic debits/bank debits** |
| | | **$338.78** | **Total debits** |

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 152.73 | 06/11 | 493.77 | 06/19 | 2,419.47 |
| 06/03 | 552.73 | 06/12 | 698.83 | 06/20 | 2,499.47 |
| 06/05 | 728.22 | 06/14 | 708.83 | 06/21 | 2,795.87 |
| 06/06 | 635.24 | 06/17 | 1,888.83 | 06/26 | 2,946.56 |
| 06/07 | 722.64 | 06/18 | 1,899.47 | 06/28 | 3,088.56 |
| 06/10 | 732.64 | | | | |

**Average daily ledger balance** **$1,584.60**

 IMPORTANT ACCOUNT INFORMATION

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

Account number:     **7574** ■ June 1, 2019 - June 30, 2019 ■ Page 3 of 3



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.       Case Number: 8:19-bk-01274

Reporting Period beginning ___06/01/2019___       Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.       BRANCH: Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.       ACCOUNT NUMBER: ███2004

PURPOSE OF ACCOUNT: Business Checking

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00**(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _N/A_ | | | | |


**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____ 06/01/2019 _____     Period ending _____ 06/30/2019

NAME OF BANK:  Wells Fargo Bank, N.A.    BRANCH:  Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████2004

PURPOSE OF ACCOUNT:  Business Checking

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER TRANS | PAYEE WELLS FARGO | PURPOSE CLOSED – TRANFERRED TO DIP ACCOUNT IN MARCH 2019 | AMOUNT |
|------|------|------|------|------|
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |

TOTAL                                                                    $    0.00

{00325603.DOCX}

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number:  8:19-bk-01274

Reporting Period beginning ___06/01/2019___        Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.        BRANCH: Wesley Chapel, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER:▮▮▮▮0607

PURPOSE OF ACCOUNT:  Lockbox (Oak Hill Hospital – FL)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 29,384.50 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 29,384.50 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| __N/A | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

{00325603.DOCX }

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning ___06/01/2019___    Period ending ___06/30/2019___

NAME OF BANK:  Wells Fargo Bank, N.A.    BRANCH:  Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ███████0607

PURPOSE OF ACCOUNT:  Lockbox (Oak Hill Hospital - FL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 06/05 | FEE | AMEX | MERCHANT FEE | $    3.83 |
| 06/06 | FEE | VANTIV | MERCHANT FEE | $  199.95 |
| 06/06 | FEE | VANTIV | MERCHANT FEE | $  326.62 |
| 06/11 | FEE | WELLS FARGO | BANK FEE | $  691.11 |

TOTAL                                                                                        $   1,221.51

# Analyzed Business Checking

Account number: █████ ▉607  ■  June 1, 2019 - June 30, 2019  ■  Page 1 of 6



<div>

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

</div>

NATIONAL RADIOLOGY CONSULTANTS P A
9203 PINE ISLAND CT
TAMPA FL 33647-2301

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▉607 | $1,217.96 | $29,388.05 | -$1,221.51 | $29,384.50 |

---

### Credits

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 33.28 | Wellcareflcaid Hcclaimpmt 190601 TRN*1*17226277*1592583622\ |
| | 06/03 | 34.99 | 5/3 Bankcard Sys Net Setlmt 053119 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/03 | 142.00 | 5/3 Bankcard Sys Net Setlmt 053119 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/03 | 300.00 | 5/3 Bankcard Sys Net Setlmt 060219 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/03 | 754.16 | 5/3 Bankcard Sys Net Setlmt 060119 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/03 | 642.42 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/04 | 6.17 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*9440454470*1362739571*000036273\ |
| | 06/04 | 9.19 | Wellcareflcare Hcclaimpmt 190603 TRN*1*1004534874*1592583622\ |
| | 06/04 | 9.19 | Universal Americ Hcclaimpmt 190603 TRN*1*1000059161*1131851754\ |
| | 06/04 | 268.31 | 5/3 Bankcard Sys Net Setlmt 060319 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/04 | 319.81 | Wellcareflcare Hcclaimpmt 190603 TRN*1*1004534456*1592583622\ |
| | 06/04 | 731.39 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1Tr35187056*1411289245*000087726\ |
| | 06/04 | 481.07 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/05 | 5.96 | Wellcareflcaid Hcclaimpmt 190604 TRN*1*17237808*1592583622\ |
| | 06/05 | 6.98 | Wellcareflcaid Hcclaimpmt 190604 TRN*1*17236096*1592583622\ |
| | 06/05 | 17.91 | Umr Ati Ladish L Hcclaimpmt xxxxx1931 TRN*1*440746955*1391995276*0000Umr01\ |





## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/05 | 18.37 | Wellcareflcare Hcclaimpmt 190604 TRN*1*1004536072*1592583622\ |
| | 06/05 | 28.39 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*9440840829*1362739571*000036273\ |
| | 06/05 | 71.71 | American Express Settlement 190605 1094573011 National Rad1094573011 |
| | 06/05 | 127.96 | Universal Americ Hcclaimpmt 190604 TRN*1*1000059746*1131851754\ |
| | 06/05 | 528.93 | 5/3 Bankcard Sys Net Setlmt 060419 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/05 | 1,445.08 | 5/3 Bankcard Sys Net Setlmt 060419 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/05 | 53.83 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/06 | 17.69 | 5/3 Bankcard Sys Net Setlmt 060519 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/06 | 24.81 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*9441232331*1362739571*000036273\ |
| | 06/06 | 58.80 | Preferred Care P Hcclaimpmt xxxxx1931 TRN*1*1441342733*1650885893*000065088\ |
| | 06/06 | 221.21 | State of Florida Hcclaimpmt 190531 xxxxx1600 TRN*1*060345945*1593452939~ |
| | 06/06 | 279.42 | 5/3 Bankcard Sys Net Setlmt 060519 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/06 | 571.91 | OH Medicare Hax Hcclaimpmt 190605 TRN*1*220293263*1201336412\ |
| | 06/06 | 1,002.97 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/07 | 34.11 | American Express Settlement 190607 1094573052 National Rad1094573052 |
| | 06/07 | 131.25 | 5/3 Bankcard Sys Net Setlmt 060619 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/07 | 137.10 | 5/3 Bankcard Sys Net Setlmt 060619 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/07 | 262.95 | Medicare - Sunsh Hcclaimpmt 190606 TRN*1*0900045069*1208937577\ |
| | 06/07 | 519.11 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/10 | 10.56 | 5/3 Bankcard Sys Net Setlmt 060719 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/10 | 57.44 | 5/3 Bankcard Sys Net Setlmt 060919 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/10 | 75.68 | 5/3 Bankcard Sys Net Setlmt 060819 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/10 | 9.18 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/10 | 96.95 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/11 | 14.43 | Wellcareflcaid Hcclaimpmt 190610 TRN*1*17261468*1592583622\ |
| | 06/11 | 20.00 | 5/3 Bankcard Sys Net Setlmt 061019 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/11 | 26.66 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1Tr35682536*1411289245*000087726\ |
| | 06/11 | 53.73 | Wellcareflcare Hcclaimpmt 190610 TRN*1*1004546053*1592583622\ |
| | 06/11 | 80.63 | Wellcareflcare Hcclaimpmt 190610 TRN*1*1004546854*1592583622\ |
| | 06/12 | 32.07 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*9442913439*1362739571*000036273\ |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/12 | 104.37 | 5/3 Bankcard Sys Net Setlmt 061119 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/12 | 769.25 | 5/3 Bankcard Sys Net Setlmt 061119 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/13 | 34.37 | Wellcareflcaid Hcclaimpmt 190612 TRN*1*17264756*1592583622\ |
| | 06/13 | 43.02 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*9443309028*1362739571*000036273\ |
| | 06/13 | 51.31 | Fh Medicare Hax Hcclaimpmt 190612 TRN*1*330499478*1412128275\ |
| | 06/13 | 87.77 | OH Medicare Hax Hcclaimpmt 190612 TRN*1*220295883*1201336412\ |
| | 06/13 | 160.98 | OH Medicare Hax Hcclaimpmt 190612 TRN*1*220295505*1201336412\ |
| | 06/13 | 171.25 | 5/3 Bankcard Sys Net Setlmt 061219 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/13 | 810.00 | 5/3 Bankcard Sys Net Setlmt 061219 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/13 | 1,725.50 | State of Florida Hcclaimpmt 190611 xxxxx1600 TRN*1*060358137*1593452939~ |
| | 06/13 | 493.76 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/14 | 0.01 | Wellcareflcare Hcclaimpmt 190613 TRN*1*1004552849*1592583622\ |
| | 06/14 | 8.42 | Uhc Community Pl Hcclaimpmt xxxxx1931 TRN*1*2019061216200399*1591293865*000004567\ |
| | 06/14 | 59.74 | 5/3 Bankcard Sys Net Setlmt 061319 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/14 | 223.29 | Marketplace Hcclaimpmt 190613 TRN*1*0902242297*1203174593\ |
| | 06/14 | 1,156.19 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/17 | 0.07 | Wellcareflcare Hcclaimpmt 190614 TRN*1*1004555191*1592583622\ |
| | 06/17 | 63.69 | Wellcareflcaid Hcclaimpmt 190614 TRN*1*17277799*1592583622\ |
| | 06/17 | 67.47 | Wellcareflcaid Hcclaimpmt 190614 TRN*1*17278556*1592583622\ |
| | 06/17 | 134.61 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1444174058*1411289245*000087726\ |
| | 06/17 | 180.42 | Wellcareflcaid Hcclaimpmt 190614 TRN*1*17279148*1592583622\ |
| | 06/17 | 4.66 | 5/3 Bankcard Sys Net Setlmt 061419 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/17 | 10.00 | 5/3 Bankcard Sys Net Setlmt 061519 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/17 | 75.00 | 5/3 Bankcard Sys Net Setlmt 061619 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/17 | 946.74 | 5/3 Bankcard Sys Net Setlmt 061419 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/17 | 182.38 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/17 | 196.60 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/18 | 3.57 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1Tr36136273*1411289245*000087726\ |
| | 06/18 | 35.00 | 5/3 Bankcard Sys Net Setlmt 061719 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/18 | 103.20 | Neighborhood Hea Hcclaimpmt xxxxx1931 TRN*1*1Tr36095500*1650996107*000087726\ |
| | 06/18 | 57.25 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |





### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/19 | 0.01 | Wellcareficare Hcclaimpmt 190618 TRN*1*1004563092*1592583622\ |
| | 06/19 | 5.88 | Wellcareficaid Hcclaimpmt 190618 TRN*1*17291213*1592583622\ |
| | 06/19 | 20.00 | 5/3 Bankcard Sys Net Setlmt 061819 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/19 | 95.15 | Sunshine State H Hcclaimpmt 190618 TRN*1*0902110587*1208937577\ |
| | 06/19 | 87.84 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/20 | 0.01 | Wellcareficare Hcclaimpmt 190619 TRN*1*1004565577*1592583622\ |
| | 06/20 | 11.28 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1445302858*1411289245*000087726\ |
| | 06/20 | 28.28 | Wellcareficaid Hcclaimpmt 190619 TRN*1*17295647*1592583622\ |
| | 06/20 | 47.59 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*9445196447*1362739571*000036273\ |
| | 06/20 | 101.74 | Wellcareficaid Hcclaimpmt 190619 TRN*1*17297015*1592583622\ |
| | 06/20 | 103.90 | Wellcareficaid Hcclaimpmt 190619 TRN*1*17298038*1592583622\ |
| | 06/20 | 175.68 | OH Medicare Hax Hcclaimpmt 190619 TRN*1*220298246*1201336412\ |
| | 06/20 | 196.71 | 5/3 Bankcard Sys Net Setlmt 061919 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/20 | 689.67 | OH Medicare Hax Hcclaimpmt 190619 TRN*1*220298350*1201336412\ |
| | 06/20 | 1,215.43 | State of Florida Hcclaimpmt 190614 xxxxx1600 TRN*1*060370157*1593452939~ |
| | 06/20 | 125.99 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/21 | 1.84 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*9445622378*1362739571*000036273\ |
| | 06/21 | 19.62 | Preferred Care P Hcclaimpmt xxxxx1931 TRN*1*1445711134*1650885893*000065088\ |
| | 06/21 | 80.00 | 5/3 Bankcard Sys Net Setlmt 062019 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/21 | 930.03 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/24 | 5.88 | Sunshine State H Hcclaimpmt 190621 TRN*1*0902115285*1208937577\ |
| | 06/24 | 23.30 | Wellcareficaid Hcclaimpmt 190621 TRN*1*1001468558*1592583622\ |
| | 06/24 | 149.08 | 5/3 Bankcard Sys Net Setlmt 062219 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/24 | 150.00 | 5/3 Bankcard Sys Net Setlmt 062319 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/24 | 228.50 | 5/3 Bankcard Sys Net Setlmt 062119 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/24 | 275.35 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1446137462*1411289245*000087726\ |
| | 06/24 | 489.69 | American Express Settlement 190624 1094573011 National Rad1094573011 |
| | 06/24 | 417.31 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/24 | 1,652.57 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/25 | 3.76 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1Tr36602021*1411289245*000087726\ |
| | 06/25 | 6.98 | Wellcareficaid Hcclaimpmt 190624 TRN*1*17311842*1592583622\ |
| | 06/25 | 56.36 | Preferred Care P Hcclaimpmt xxxxx1931 TRN*1*1446363258*1650885893*000065088\ |

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/25 | 60.40 | 5/3 Bankcard Sys Net Setlmt 062419 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/25 | 134.29 | Medica Health Pl Hcclaimpmt xxxxx1931 TRN*1*1446364372*1010788576*000078857\ |
| | 06/25 | 235.10 | Wellcareflcare Hcclaimpmt 190624 TRN*1*1004573202*1592583622\ |
| | 06/25 | 761.15 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/26 | 1.88 | Bcbs of Mass Hcclaimpmt 062119 xxxxx2829 TRN*1*723572829*1041045815\ |
| | 06/26 | 6.27 | Sunshine State H Hcclaimpmt 190625 TRN*1*0902119606*1208937577\ |
| | 06/26 | 15.58 | Umr Compass Rose Hcclaimpmt xxxxx1931 TRN*1*446908637*1391995276*0000Umr01\ |
| | 06/26 | 87.60 | 5/3 Bankcard Sys Net Setlmt 062519 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/26 | 172.99 | 5/3 Bankcard Sys Net Setlmt 062519 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/26 | 204.66 | Marketplace Hcclaimpmt 190625 TRN*1*0902289919*1203174593\ |
| | 06/27 | 10.31 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1Tr36806667*1411289245*000087726\ |
| | 06/27 | 42.85 | OH Medicare Hax Hcclaimpmt 190626 TRN*1*220300677*1201336412\ |
| | 06/27 | 57.83 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*1447101435*1362739571*000036273\ |
| | 06/27 | 128.80 | OH Medicare Hax Hcclaimpmt 190626 TRN*1*220300548*1201336412\ |
| | 06/27 | 156.76 | 5/3 Bankcard Sys Net Setlmt 062619 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/27 | 315.00 | 5/3 Bankcard Sys Net Setlmt 062619 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/27 | 474.36 | State of Florida Hcclaimpmt 190625 xxxxx1600 TRN*1*060381946*1593452939~ |
| | 06/27 | 443.62 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 06/28 | 91.89 | 5/3 Bankcard Sys Net Setlmt 062719 295375017882 Mercury Net Setlmt 295375017882 |
| | 06/28 | 123.08 | 5/3 Bankcard Sys Net Setlmt 062719 295375016884 Mercury Net Setlmt 295375016884 |
| | 06/28 | 126.09 | Wellcareflcaid Hcclaimpmt 190627 TRN*1*17320326*1592583622\ |
| | 06/28 | 207.28 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1447737025*1411289245*000087726\ |
| | 06/28 | 234.38 | Wellcareflcare Hcclaimpmt 190627 TRN*1*1004578239*1592583622\ |
| | 06/28 | 164.80 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | | **$29,388.05** | **Total electronic deposits/bank credits** |
| | | **$29,388.05** | **Total credits** |

Account number: ▆▆▆▆0607 ■ June 1, 2019 - June 30, 2019 ■ Page 6 of 6



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/05 | 3.83 | American Express Axp Discnt 190605 1094573052 National Rad1094573052 |
| | 06/06 | 199.95 < | Business to Business ACH Debit - Vantiv_Intg_Pymt Billng 190531 295375017882 Merch Bankcard 1735182 National Radiology Consu L |
| | 06/06 | 326.62 < | Business to Business ACH Debit - Vantiv_Intg_Pymt Billng 190531 295375016884 Merch Bankcard 1735179 National Radiology Consu L |
| | 06/11 | 691.11 | Client Analysis Srvc Chrg 190610 Svc Chge 0519 002000060690607 |
| | | **$1,221.51** | **Total electronic debits/bank debits** |
| | | **$1,221.51** | **Total debits** |

*< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 1,217.96 | 06/11 | 9,740.14 | 06/20 | 20,637.26 |
| 06/03 | 3,124.81 | 06/12 | 10,645.83 | 06/21 | 21,668.75 |
| 06/04 | 4,949.94 | 06/13 | 14,223.79 | 06/24 | 25,060.43 |
| 06/05 | 7,251.23 | 06/14 | 15,671.44 | 06/25 | 26,318.47 |
| 06/06 | 8,901.47 | 06/17 | 17,533.08 | 06/26 | 26,807.45 |
| 06/07 | 9,985.99 | 06/18 | 17,732.10 | 06/27 | 28,436.98 |
| 06/10 | 10,235.80 | 06/19 | 17,940.98 | 06/28 | 29,384.50 |

**Average daily ledger balance    $16,070.25**



# IMPORTANT ACCOUNT INFORMATION

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number:  8:19-bk-01274

Reporting Period beginning ___06/01/2019___        Period ending ____06/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.        BRANCH: Wesley Chapel, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER:█████3622

PURPOSE OF ACCOUNT:  _Money Market_

| | |
|---|---|
| Ending Balance per Bank Statement | $        0.00 |
| Plus Total Amount of Outstanding Deposits | $        0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $        0.00* |
| Minus Service Charges | $        0.00 |
| Ending Balance per Check Register | $        0.00 **(a) |

**\*No credit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _ N/A | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

{00325603.DOCX}

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____    Period ending ___06/30/2019

NAME OF BANK:  Wells Fargo Bank, N.A.    BRANCH:  Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ██████3622

PURPOSE OF ACCOUNT: Money Market

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER TRANS | PAYEE WELLS FARGO | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | CLOSED – TRANSFERRED TO DIP ACCOUNT IN MARCH | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |

TOTAL                                                          $     0.00

{00325603.DOCX}

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.        Case Number:  8:19-bk-01274

Reporting Period beginning ___06/01/2019___        Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank        BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER: ████3683

PURPOSE OF ACCOUNT: Lockbox (Miami)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 4,734.70 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 4,734.70 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |


## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____    Period ending _____06/30/2019

NAME OF BANK: Chase Bank          BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: █████3683

PURPOSE OF ACCOUNT: Lockbox (Miami)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 06/06 | FEE | VANTIV | MERCHANT FEE | $  30.43 |
| 06/06 | FEE | VANTIV | MERCHANT FEE | $  30.40 |

TOTAL                                                                 $    60.83

{00325603.DOCX}


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
Account Number:                   8683



00016814 DRE 021 142 18019 NNNNNNNNNNN T 1 000000000 63 0000
NATIONAL RADIOLOGY CONSULTANTS, P.A.
AT PROMISE HOSPITAL MIAMI
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,090.86 |
| Deposits and Additions | 14 | 3,704.67 |
| Electronic Withdrawals | 2 | -60.83 |
| Ending Balance | 16 | $4,734.70 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 06/03 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0101186154Lb | | | $39.93 |
| 06/03 | Fcso, Inc. | Hcclaimpmt 1083908297 | PPD ID: 6593514335 | 274.17 |
| 06/04 | Fcso, Inc. | Hcclaimpmt 1083908297 | PPD ID: 6593514335 | 379.76 |
| 06/06 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0100755157Lb | | | 34.96 |
| 06/06 | Fcso, Inc. | Hcclaimpmt 1083908297 | PPD ID: 6593514335 | 458.62 |
| 06/13 | Fcso, Inc. | Hcclaimpmt 1083908297 | PPD ID: 6593514335 | 748.48 |
| 06/14 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0100693165Lb | | | 22.83 |
| 06/17 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0101183168Lb | | | 6.09 |
| 06/20 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0100742171Lb | | | 185.15 |
| 06/21 | Fcso, Inc. | Hcclaimpmt 1083908297 | PPD ID: 6593514335 | 10.48 |
| 06/25 | Fcso, Inc. | Hcclaimpmt 1083908297 | PPD ID: 6593514335 | 197.59 |
| 06/26 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0100758177Lb | | | 39.10 |
| 06/26 | Fcso, Inc. | Hcclaimpmt 1083908297 | PPD ID: 6593514335 | 959.32 |
| 06/28 | Fcso, Inc. | Hcclaimpmt 1083908297 | PPD ID: 6593514335 | 348.19 |
| **Total Deposits and Additions** | | | | **$3,704.67** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 06/06 | Vantiv_Intg_Pymt Billng | 295468109885 | CCD ID: 7300604847 | $30.43 |
| 06/06 | Vantiv_Intg_Pymt Billng | 295468112889 | CCD ID: 7300604847 | 30.40 |
| **Total Electronic Withdrawals** | | | | **$60.83** |

Your service charges, fees and earnings credit have been calculated through account analysis.



CHASE ⬡

June 01, 2019 through June 28, 2019

Account Number: ████████ 3683

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $1,404.96 | 06/14 | 2,988.78 | 06/25 | 3,388.09 |
| 06/04 | 1,784.72 | 06/17 | 2,994.87 | 06/26 | 4,386.51 |
| 06/06 | 2,217.47 | 06/20 | 3,180.02 | 06/28 | 4,734.70 |
| 06/13 | 2,965.95 | 06/21 | 3,190.50 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning    06/01/2019             Period ending    06/30/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank          BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.          ACCOUNT NUMBER: ███991

PURPOSE OF ACCOUNT:  Lockbox (IL)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 323.30 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 323.30 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| N/A | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____     Period ending ___06/30/2019___

NAME OF BANK: Chase Bank            BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: ████991

PURPOSE OF ACCOUNT: Lockbox (IL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|-------|---------|--------|
| 06/06 | FEE | VANTIV | MERCHANT FEE | $ 30.52 |
| 06/06 | FEE | VANTIV | MERCHANT FEE | $ 30.45 |

TOTAL                                                                    $   60.97

{00325603.DOCX}

 **CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019

Account Number: ████████ 5991

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00016815 DRE 021 142 18019 NNNNNNNNNNN T 1 000000000 63 0000

NATIONAL RADIOLOGY CONSULTANTS, P.A.
SAINT ANTHONY HOSPITAL CHICAGO
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $384.27 |
| Electronic Withdrawals | 2 | -60.97 |
| Ending Balance | 2 | $323.30 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 06/06 | Vantiv_Intg_Pymt Billng | 295468111881 | CCD ID: 7300604847 | $30.52 |
| 06/06 | Vantiv_Intg_Pymt Billng | 295468110883 | CCD ID: 7300604847 | 30.45 |
| **Total Electronic Withdrawals** | | | | **$60.97** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/06 | $323.30 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



June 01, 2019 through June 28, 2019

Account Number: ███████ 6991

This Page Intentionally Left Blank

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning ____06/01/2019____        Period ending ____06/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.                BRANCH: Wesley Chapel, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER: ██████687

PURPOSE OF ACCOUNT:   OPERATING ACCOUNT   (FEEDS TO CHASE DIP ACCOUNT)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 4,805.10 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 4,805.10 **(a) |

**\*Debit cards are used by James Okoh, MD**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____   Period ending _____06/30/2019_____

NAME OF BANK: WELLS FARGO BANK, N.A.   BRANCH:  WESLEY CHAPEL, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: ██████7687

PURPOSE OF ACCOUNT: Main Checking (now DIP Account)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

SEE MOR-3.1 FOR ITEMIZED LIST OF EXPENSES

TOTAL                                                                    $ (1,858.25)

# Wells Fargo Business Choice Checking

June 30, 2019 ■ Page 1 of 4



NATIONAL RADIOLOGY CONSULTANTS P A
9203 PINE ISLAND CT
TAMPA FL 33647-2301

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $2,946.85 |
| Deposits/Credits | 2,858.25 |
| Withdrawals/Debits | - 1,000.00 |
| **Ending balance on 6/30** | **$4,805.10** |
| Average ledger balance this period | $4,747.62 |

Account number: ▮▮▮▮7687 

**NATIONAL RADIOLOGY CONSULTANTS P A**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

REPAID VACATION ACH,
DR. OKOH TO ESTATE

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 6/10 | | ATM Check Deposit on 06/10 12964 Cortez Blvd Brooksville FL 0002596 ATM ID 0650B Card 4114 | 2,858.25 | | 5,805.10 |
| 6/25 | | IRS Usataxpymt 062519 221957602073724 James Okoh | | 1,000.00 | 4,805.10 |
| Ending balance on 6/30 | | | | | 4,805.10 |
| Totals | | | $2,858.25 | $1,000.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2019 - 06/30/2019 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |
| WX/W5 | | |

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

Revised Agreement for Online Access
We're updating our Online Access Agreement effective September 30, 2019.
To see what is changing, please visit wellsfargo.com/onlineupdates.



Effective March 25, 2019, Wells Fargo announced its decision to discontinue providing payroll services to its customers through its Business Payroll Services (BPS) division.

Prior to March 25, your checking account was eligible for a monthly service fee waiver with a qualifying transaction from a linked Wells Fargo Business Payroll Services account that is funded from a linked Business Choice Checking account at least once during the fee period.

Although a qualifying transaction through a Wells Fargo Payroll Services account will no longer be an option to waive the monthly service fee on your account, all of the following options to waive the fee each fee period* will remain the same:
- Maintain a $7,500 average ledger balance
- $10,000 in combined business balances (checking, savings, time accounts and credit; see the Schedule for details)
- 10 or more posted debit card transactions (any combination of posted debit card purchases or posted debit card payments of bills) from this checking account. (See the Schedule for more information)
- Linked to a Direct Pay** service through Wells Fargo Business Online®
- Qualifying transaction from a linked Wells Fargo Merchant Services account***

Additionally, if you were receiving a monthly service fee waiver through qualifying payroll services transactions prior to March 25th, Wells Fargo will continue to waive your monthly service fee until further notice.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

*We will waive the monthly service fee for each fee period that ends within the first 64 days of opening the account to allow you to meet the requirements to avoid the monthly service fee.
**The Direct Pay service through Wells Fargo Business Online® can be linked to one Business Choice Checking account to qualify for a monthly service fee waiver.
***A qualifying transaction from a linked Wells Fargo Merchant Services account is a payment card transaction (e.g., Visa®, MasterCard® or Discover® Network) from a Wells Fargo Merchant Services product that is deposited to a linked Business Choice Checking account at least once during the fee period.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your            $ _____
register or transfers into                $ _____
your account which are not                $ _____
shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning ___06/01/2019___          Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                    BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.          ACCOUNT NUMBER: ▮▮▮▮926

PURPOSE OF ACCOUNT:  Lockbox (Miami, FL)

| | |
|---|---|
| Ending Balance per Bank Statement | $    2,912.73 |
| Plus Total Amount of Outstanding Deposits | $        0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $        0.00* |
| Minus Service Charges | $        0.00 |
| Ending Balance per Check Register | $    2,912.73 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |


**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

# ATTACHMENT 5A

# CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning ____06/01/2019____    Period ending ___06/30/2019___

NAME OF BANK: Chase Bank          BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: ████926

PURPOSE OF ACCOUNT: Lockbox (Miami, FL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 06/03 | FEE | PAYMENTECH | MERCHANT FEE | $ 32.50 |
| 06/07 | FEE | CHASE | SERVICE FEE | $ 374.91 |

TOTAL                                                                      $  407.41

{00325603.DOCX}



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
Account Number:                    2926

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00036718 DRE 021 142 18019 NNNNNNNNNNN T 1 000000000 64 0000
NATIONAL RADIOLOGY CONSULTANTS, P.A.
PERSON MEMORIAL HOSPITAL
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388



## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$242.90** |
| Deposits and Additions | 11 | 3,077.24 |
| Electronic Withdrawals | 1 | -32.50 |
| Fees | 1 | -374.91 |
| **Ending Balance** | **13** | **$2,912.73** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Lockbox No: 29320 For 2 Items At 16:00 8 Trn: 0101220154Lb | $152.00 |
| 06/04 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0100706155Lb | 36.39 |
| 06/05 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0100760156Lb | 25.00 |
| 06/06 | Lockbox No: 29320 For 4 Items At 16:00 8 Trn: 0100777157Lb | 255.00 |
| 06/11 | Lockbox No: 29320 For 2 Items At 16:00 8 Trn: 0100676162Lb | 275.00 |
| 06/12 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0100783163Lb | 50.00 |
| 06/14 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0100715165Lb | 190.00 |
| 06/17 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0101219168Lb | 222.00 |
| 06/19 | Lockbox No: 29320 For 2 Items At 16:00 8 Trn: 0100772170Lb | 222.00 |
| 06/24 | Lockbox No: 29320 For 5 Items At 16:00 8 Trn: 0101189175Lb | 1,542.00 |
| 06/28 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0100808179Lb | 107.85 |
| **Total Deposits and Additions** | | **$3,077.24** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 06/03 | Paymentech | Fee | 6144398 | CCD ID: 1020401225 | $32.50 |
| **Total Electronic Withdrawals** | | | | | **$32.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | Account Analysis Settlement Charge | $374.91 |
| **Total Fees** | | **$374.91** |


CHASE

June 01, 2019 through June 28, 2019

Account Number: ████████2926

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $362.40 | 06/11 | 953.79 | 06/19 | 1,262.88 |
| 06/04 | 398.79 | 06/12 | 1,003.79 | 06/24 | 2,804.88 |
| 06/05 | 423.79 | 06/14 | 1,193.79 | 06/28 | 2,912.73 |
| 06/06 | 678.79 | 06/17 | 1,040.88 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC


EQUAL HOUSING
LENDER                    JPMorgan Chase Bank, N.A. Member FDIC

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.      Case Number: 8:19-bk-01274

Reporting Period beginning ___06/01/2019___      Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                    BRANCH: Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.      ACCOUNT NUMBER: ████2959

PURPOSE OF ACCOUNT: Lockbox (Oak Hill Hospital, FL)

| | |
|---|---|
| Ending Balance per Bank Statement | $   22,838.83 |
| Plus Total Amount of Outstanding Deposits | $         0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $         0.00* |
| Minus Service Charges | $         0.00 |
| Ending Balance per Check Register | $   22,838.83 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment **4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____        Period ending ___06/30/2019___

NAME OF BANK: Chase Bank              BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████2959

PURPOSE OF ACCOUNT:  Lockbox (Oak Hill Hospital, FL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 06/03 | FEE | PAYMENTECH | MERCHANT FEE | $   32.50 |
| 06/17 | FEE | CHASE | SERVICE FEE | $  844.09 |
| 06/07 | NSF | CHASE | PATIENT NSF | 13.61 |

TOTAL                                                                             $    890.20

{00325603.DOCX}



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019

Account Number:                    2959



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00036719 DRE 021 142 18019 NNNNNNNNNNN T 1 000000000 64 0000
NATIONAL RADIOLOGY CONSULTANTS, P.A.
OAK HILL HOSPITAL
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,395.97** |
| Deposits and Additions | 50 | 22,333.06 |
| Electronic Withdrawals | 1 | -32.50 |
| Other Withdrawals | 1 | -13.61 |
| Fees | 1 | -844.09 |
| **Ending Balance** | **53** | **$22,838.83** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Lockbox No: 29319 For 12 Items At 16:00 8 Trn: 0101221154Lb | $230.61 |
| 06/03 | Fcso, Inc.     Hcclaimpmt 1083908297     PPD ID: 6593514335 | 78.62 |
| 06/04 | Lockbox No: 29319 For 5 Items At 16:00 8 Trn: 0100707155Lb | 81.03 |
| 06/04 | Bcbsf          Hcclaimpmt 000000000973404 CCD ID: 2592015694 | 544.11 |
| 06/04 | Fcso, Inc.     Hcclaimpmt 1083908297     PPD ID: 6593514335 | 484.76 |
| 06/04 | Hoi            Hcclaimpmt 000000000973404 CCD ID: 1592403696 | 31.73 |
| 06/04 | Bcbsf          Hcclaimpmt 000000000973404 CCD ID: 3592015694 | 18.76 |
| 06/05 | Lockbox No: 29319 For 12 Items At 16:00 8 Trn: 0100761156Lb | 3,836.62 |
| 06/05 | Fcso, Inc.     Hcclaimpmt 1083908297     PPD ID: 6593514335 | 0.05 |
| 06/06 | Lockbox No: 29319 For 6 Items At 16:00 8 Trn: 0100778157Lb | 241.24 |
| 06/06 | Fcso, Inc.     Hcclaimpmt 1083908297     PPD ID: 6593514335 | 29.44 |
| 06/07 | Lockbox No: 29319 For 5 Items At 16:00 8 Trn: 0100810158Lb | 445.28 |
| 06/07 | Unify Processing EDI Pymnts 0013          CCD ID: 1472507472 | 684.25 |
| 06/07 | Fcso, Inc.     Hcclaimpmt 1083908297     PPD ID: 6593514335 | 21.52 |
| 06/10 | Lockbox No: 29319 For 17 Items At 16:00 8 Trn: 0101149161Lb | 912.54 |
| 06/10 | Palmetto Gba   Hcclaimpmt 1083908297     CCD ID: 9000000096 | 239.08 |
| 06/11 | Lockbox No: 29319 For 12 Items At 16:00 8 Trn: 0100677162Lb | 1,344.53 |
| 06/11 | Fcso, Inc.     Hcclaimpmt 1083908297     PPD ID: 6593514335 | 184.97 |
| 06/11 | Bcbsf          Hcclaimpmt 000000000973404 CCD ID: 3592015694 | 39.53 |
| 06/12 | Lockbox No: 29319 For 9 Items At 16:00 8 Trn: 0100784163Lb | 3,943.59 |
| 06/12 | Fcso, Inc.     Hcclaimpmt 1083908297     PPD ID: 6593514335 | 0.02 |
| 06/13 | Lockbox No: 29319 For 6 Items At 16:00 8 Trn: 0100724164Lb | 251.50 |
| 06/13 | Fcso, Inc.     Hcclaimpmt 1083908297     PPD ID: 6593514335 | 504.97 |

 CHASE ⬡

June 01, 2019 through June 28, 2019
Account Number: ▇▇▇▇▇▇ 2959

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14 | Lockbox No: 29319 For 7 Items At 16:00 8 Trn: 0100716165Lb | 220.04 |
| 06/14 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 375.32 |
| 06/17 | Lockbox No: 29319 For 14 Items At 16:00 8 Trn: 0101220168Lb | 477.75 |
| 06/17 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 16.93 |
| 06/18 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 268.05 |
| 06/18 | Hoi    Hcclaimpmt 000000000973404 CCD ID: 1592403696 | 9.23 |
| 06/19 | Lockbox No: 29319 For 21 Items At 16:00 8 Trn: 0100773170Lb | 1,615.65 |
| 06/19 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 143.42 |
| 06/20 | Lockbox No: 29319 For 4 Items At 16:00 8 Trn: 0100770171Lb | 494.10 |
| 06/20 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 29.85 |
| 06/21 | Lockbox No: 29319 For 3 Items At 16:00 8 Trn: 0100821172Lb | 57.80 |
| 06/21 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 199.70 |
| 06/24 | Lockbox No: 29319 For 15 Items At 16:00 8 Trn: 0101190175Lb | 676.96 |
| 06/24 | Unify Processing EDI Pymnts 0021    CCD ID: 1472507472 | 300.24 |
| 06/24 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 3.70 |
| 06/25 | Lockbox No: 29319 For 1 Items At 16:00 8 Trn: 0100818176Lb | 75.79 |
| 06/25 | Bcbsf    Hcclaimpmt 000000000973404 CCD ID: 2592015694 | 659.10 |
| 06/25 | Hoi    Hcclaimpmt 000000000973404 CCD ID: 1592403696 | 158.22 |
| 06/25 | Bcbsf    Hcclaimpmt 000000000973404 CCD ID: 3592015694 | 31.89 |
| 06/25 | Bankers Life And Hcclaimpmt 041001037965215 CCD ID: 5360770740 | 1.88 |
| 06/25 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 0.21 |
| 06/26 | Lockbox No: 29319 For 8 Items At 16:00 8 Trn: 0100785177Lb | 199.59 |
| 06/26 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 777.78 |
| 06/27 | Lockbox No: 29319 For 3 Items At 16:00 8 Trn: 0100775178Lb | 38.37 |
| 06/27 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 544.72 |
| 06/28 | Lockbox No: 29319 For 5 Items At 16:00 8 Trn: 0100809179Lb | 490.38 |
| 06/28 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 317.64 |
| **Total Deposits and Additions** | | **$22,333.06** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03 | Paymentech    Fee    6144390    CCD ID: 1020401225 | $32.50 |
| **Total Electronic Withdrawals** | | **$32.50** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/07 | Deposited Item Returned    Frozen/Blocked 099015010    # of    Items00001Ck#:0000002360    Dep Amt0000024124    Dep    Date060619Ck Amt0000001361 | $13.61 |
| **Total Other Withdrawals** | | **$13.61** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/17 | Account Analysis Settlement Charge | $844.09 |
| **Total Fees** | | **$844.09** |

Your service charges, fees and earnings credit have been calculated through account analysis.



June 01, 2019 through June 28, 2019

Account Number:                    2959



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/03 | $1,672.70 | 06/12 | 14,742.14 | 06/21 | 18,562.36 |
| 06/04 | 2,833.09 | 06/13 | 15,498.61 | 06/24 | 19,543.26 |
| 06/05 | 6,669.76 | 06/14 | 16,093.97 | 06/25 | 20,470.35 |
| 06/06 | 6,940.44 | 06/17 | 15,744.56 | 06/26 | 21,447.72 |
| 06/07 | 8,077.88 | 06/18 | 16,021.84 | 06/27 | 22,030.81 |
| 06/10 | 9,229.50 | 06/19 | 17,780.91 | 06/28 | 22,838.83 |
| 06/11 | 10,798.53 | 06/20 | 18,304.86 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning ____06/01/2019____          Period ending ____06/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                    BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.          ACCOUNT NUMBER: ▮▮▮092

PURPOSE OF ACCOUNT:  Lockbox (TX)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 626.47 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 626.47 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |




**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____    Period ending ___06/30/2019___

NAME OF BANK: Chase Bank        BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ██2092

PURPOSE OF ACCOUNT: Lockbox (TX)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 06/17 | FEE | CHASE | SERVICE FEE | $  26.94 |

TOTAL                                                                                    $   26.94


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
Account Number:  ███████████2092



### CUSTOMER SERVICE INFORMATION

| Web site: | **www.Chase.com** |
|---|---|
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037877 DRE 021 142 18019 NNNNNNNNNNN T 1 000000000 64 0000
NATIONAL RADIOLOGY CONSULTANTS, P.A.
DOCTOR'S HOSPITAL IN LAREDO, TEXAS
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388

## CHECKING SUMMARY   Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$354.59** |
| Deposits and Additions | 2 | 298.82 |
| Fees | 1 | -26.94 |
| **Ending Balance** | **3** | **$626.47** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/06 | Bcbs Texas | Hcclaimpmt C19155E65111300 CCD ID: 5531495400 | $51.00 |
| 06/13 | Bcbs Texas | Hcclaimpmt C19162E65947710 CCD ID: 5531495400 | 247.82 |
| **Total Deposits and Additions** | | | **$298.82** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | Account Analysis Settlement Charge | $26.94 |
| **Total Fees** | | **$26.94** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/06 | $405.59 |
| 06/13 | 653.41 |
| 06/17 | 626.47 |



June 01, 2019 through June 28, 2019

Account Number: ████████2092

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning ___06/01/2019___        Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank        BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER: ███3520

PURPOSE OF ACCOUNT:  Lockbox (TX)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,355.87 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 1,355.87 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX}

# ATTACHMENT 5A

# CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____     Period ending ___06/30/2019___

NAME OF BANK: Chase Bank            BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████3520

PURPOSE OF ACCOUNT:  Lockbox (TX)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 06/03 | FEE | PAYMENTECH | MERCHANT FEE | $   32.50 |
| 06/17 | FEE | CHASE | SERVICE FEE | $  318.34 |

TOTAL                                                              $   350.84



**CHASE** 🟦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019

Account Number: ████ 8520



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00082959 DRE 021 142 18019 NNNNNNNNNNN T 1 000000000 64 0000

NATIONAL RADIOLOGY CONSULTANTS OF
TEXAS, LLC
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388



## CHECKING SUMMARY  Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$950.37** |
| Deposits and Additions | 5 | 756.14 |
| Electronic Withdrawals | 1 | -32.50 |
| Fees | 1 | -318.34 |
| **Ending Balance** | **7** | **$1,355.67** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Lockbox No: 733697 For 1 Items At 16:00 8 Trn: 0301830155Lb | $650.00 |
| 06/10 | Lockbox No: 733697 For 1 Items At 16:00 8 Trn: 0302666161Lb | 13.62 |
| 06/12 | Lockbox No: 733697 For 2 Items At 16:00 8 Trn: 0302126163Lb | 22.52 |
| 06/13 | Lockbox No: 733697 For 1 Items At 16:00 8 Trn: 0302057164Lb | 20.00 |
| 06/27 | Lockbox No: 733697 For 1 Items At 16:00 8 Trn: 0302096178Lb | 50.00 |
| **Total Deposits and Additions** | | **$756.14** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Paymentech   Fee   6206675   CCD ID: 1020401225 | $32.50 |
| **Total Electronic Withdrawals** | | **$32.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | Account Analysis Settlement Charge | $318.34 |
| **Total Fees** | | **$318.34** |

Your service charges, fees and earnings credit have been calculated through account analysis.

 CHASE

June 01, 2019 through June 28, 2019

Account Number: ████ 3520

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/03 | $917.87 |
| 06/04 | 1,567.87 |
| 06/10 | 1,581.49 |
| 06/12 | 1,604.01 |
| 06/13 | 1,624.01 |
| 06/17 | 1,305.67 |
| 06/27 | 1,355.67 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.        Case Number:  8:19-bk-01274

Reporting Period beginning ___06/01/2019___        Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                    BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER: ▇▇▇▇3678

PURPOSE OF ACCOUNT:  Lockbox (IL)

| | |
|---|---|
| Ending Balance per Bank Statement | $    1,941.11 |
| Plus Total Amount of Outstanding Deposits | $        0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $        0.00* |
| Minus Service Charges | $        0.00 |
| Ending Balance per Check Register | $    1,941.11 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325603.DOCX }

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____     Period ending ____06/30/2019____

NAME OF BANK: Chase Bank             BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: ███678

PURPOSE OF ACCOUNT: Lockbox (IL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 06/03 | FEE | PAYMENTECH | MERCHANT FEE | $  32.50 |
| 06/17 | FEE | CHASE | SERVICE FEE | $ 321.06 |

TOTAL                                                                      $  353.56



**CHASE** ◯
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2019 through June 28, 2019
Account Number: 3678

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00082960 DRE 021 142 18019 NNNNNNNNNNN T 1 000000000 64 0000
NATIONAL RADIOLOGY CONSULTANTS OF
ILLINOIS, LLC
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388



## CHECKING SUMMARY | Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $562.69 |
| Deposits and Additions | 6 | 1,731.98 |
| Electronic Withdrawals | 1 | -32.50 |
| Fees | 1 | -321.06 |
| Ending Balance | 8 | $1,941.11 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Lockbox No: 29248 For 2 Items At 16:00 8 Trn: 0104672154Lb | $296.31 |
| 06/06 | Lockbox No: 29248 For 1 Items At 16:00 8 Trn: 0103274157Lb | 51.19 |
| 06/10 | Lockbox No: 29248 For 2 Items At 16:00 8 Trn: 0104597161Lb | 944.15 |
| 06/17 | Lockbox No: 29248 For 1 Items At 16:00 8 Trn: 0104751168Lb | 15.01 |
| 06/20 | Lockbox No: 29248 For 1 Items At 16:00 8 Trn: 0103428171Lb | 271.58 |
| 06/24 | Lockbox No: 29248 For 1 Items At 16:00 8 Trn: 0104649175Lb | 153.74 |
| **Total Deposits and Additions** | | **$1,731.98** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Paymentech    Fee    6206565    CCD ID: 1020401225 | $32.50 |
| **Total Electronic Withdrawals** | | **$32.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | Account Analysis Settlement Charge | $321.06 |
| **Total Fees** | | **$321.06** |

Your service charges, fees and earnings credit have been calculated through account analysis.



June 01, 2019 through June 28, 2019

Account Number: 3678

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/03 | $826.50 |
| 06/06 | 877.69 |
| 06/10 | 1,821.84 |
| 06/17 | 1,515.79 |
| 06/20 | 1,787.37 |
| 06/24 | 1,941.11 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning ___06/01/2019___    Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____N/A_____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $_____ |
| Plus Total Amount of Outstanding Deposits | $_____ |
| Minus Total Amount of Outstanding Checks and other debits | $_____ * |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $_____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
The following disbursements were paid by Cash: (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325601.DOCX}

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A. Case Number: 8:19-bk-01274

Reporting Period beginning ____06/01/2019____    Period ending ____06/30/2019____

NAME OF BANK: _____N/A_____    BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                              $_____

{00325601.DOCX}

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning _____06/01/2019_____          Period ending ___06/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____N/A_____          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

    Ending Balance per Bank Statement                                    $ _____
      Plus Total Amount of Outstanding Deposits                    $ _____
      Minus Total Amount of Oustanding Checks and other debits $ _____ *
      Minus Service Charges                                        $ _____
    Ending Balance per Check Register                            $ _____ **(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325601.DOCX}

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning ___06/01/2019___    Period ending ___06/30/2019___

NAME OF BANK: _____N/A_____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                          _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                             _____(a)
Sales & Use Taxes Paid                                        _____(b)
Other Taxes Paid                                              _____(c)
TOTAL                                                         _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

{00325601.DOCX}

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Unknown | Unknown | $78.95 | Unknown |
| | | | |
| | | | |

**TOTAL** **$  78.95** (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation_____**
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)** **$  78.95** **(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00325601.DOCX}

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning ____06/01/2019____    Period ending ___06/30/2019___

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

TOTAL                                        $_____0.00

  * Plus penalties and interest, subject to verification by the I.R.S. and accountant

{00325601.DOCX}

MOR-14

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning ____06/01/2019____    Period ending ____06/30/2019____

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 8 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 8 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| AMZ Insurance Group | 352-556-5258 | ▮1300 | Prop. & Liab. | 04/01/2020 | 04/01/2020 |
| The Doctors Company | 305-372-9950 | ▮4811 | Malpractice | 11/21/2019 | Monthly |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

{00325601.DOCX}

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____

{00325601.DOCX}