UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

IN RE:                              }        CASE NUMBER: 8:19-bk-01274
                                    }
NATIONAL RADIOLOGY                  }
  CONSULTANTS, P.A.               }        JUDGE: Catherine Peek McEwen
                                    }
DEBTOR.                             }        CHAPTER 11


DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)


FOR THE PERIOD
FROM 09/01/2019 TO 09/30/2019

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.



                                 /s/ Daniel E. Etlinger
                                 Attorney for Debtor's Signature


Debtor's Address                        Attorney's Address
and Phone Number:                       and Phone Number:

9203 Pine Island Court                  606 E. Madison Street



Tampa, Florida 33647                    Tampa, Florida 33602

(844) 672-4723                          (813) 229-2800


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)    Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/


{00331493.DOCX;2}

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 09/01/2019 AND ENDING 09/30/2019

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274
Date of Petition: 02/15/2019

|  | | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | | $ 350,414.39 (a) | $ 74,028.29 (b) |
| **2. RECEIPTS:** | | | |
| A. Cash Sales | | $ 0.00 | $ 0.00 |
| Minus: Cash Refunds | (-) | $ 0.00 | $ 0.00 |
| Net Cash Sales | | $ 0.00 | $ 0.00 |
| B. Accounts Receivable | | $ 19,273.02 | $ 1,121,154.59 |
| C. Other Receipts (See MOR-3) | | $ 0.00 | $ 0.00 |
| (If you receive rental income, you must attach a rent roll.) | | | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | | $ 19,273.02 | $ 1,121,154.59 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | | $ 369,687.41 | $ 1,195,182.88 |
| **5. DISBURSEMENTS** | | | |
| A. Advertising | | | |
| B. Bank Charges | | 3,593.12 | 23,641.30 |
| C. Contract Labor | | | |
| D. Fixed Asset Payments (not incl. in "N") | | | |
| E. Insurance | | | 31,138.03 |
| F. Inventory Payments (See Attach. 2) | | | |
| G. Leases | | | |
| H. Manufacturing Supplies | | | |
| I. Office Supplies | | 234.87 | 4,025.75 |
| J. Payroll - Net (See Attachment 4B) | | 22,388.27 | 398,293.30 |
| K. Professional Fees (Accounting & Legal) | | *13,000.00 | *85,700.00 |
| L. Rent | | 2,472.77 | 17,309.37 |
| M. Repairs & Maintenance | | | |
| N. Secured Creditor Payments (See Attach. 2) | | 11,216.22 | 78,513.54 |
| O. Taxes Paid - Payroll (See Attachment 4C) | | | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | | |
| Q. Taxes Paid - Other (See Attachment 4C) | | | 3,115.29 |
| R. Telephone | | 1,003.05 | 6,713.49 |
| S. Travel & Entertainment | | | |
| Y. U.S. Trustee Quarterly Fees | | | 6,825.00 |
| U. Utilities | | 1,093.51 | 6,207.17 |
| V. Vehicle Expenses | | | |
| W. Other Operating Expenses (See MOR-3) | | 20,571.06 | 239,586.10 |
| **6. TOTAL DISBURSEMENTS (Sum of 5A thru W)** | | $ 75,572.87 | $ 901,068.34 |
| **7. ENDING BALANCE (Line 4 Minus Line 6)** | | $ 294,114.54 (c) | $ 294,114.54 (c) |

* Tampa Bay Business Consultants (Consulting) and MyClone Solutions (Bookkeeping) – Court Approved

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 28th day of September, 2019                James Okoh, MD

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

Bank Balances

| | | | | | | |
|---|---|---|---|---|---|---|
| WF | ███ 7574 | 7574 | 08/31/29 | $ | 2,654.56 |
| | ███ 7687 | 7687 | 08/31/29 | $ | 2,066.21 |
| | ███ 0607 | 607 | 08/31/29 | $ | 3,660.92 |
| CHASE | 3683 | 3683 | 08/31/29 | $ | 1,391.25 |
| | 6991 | 6991 | 08/31/29 | CLOSED | |
| | 8328 | 8328 | 08/31/29 | $ | 331,742.29 |
| | 2926 | 2926 | 08/31/29 | $ | 2,675.03 |
| | 2959 | 2959 | 08/31/29 | $ | 3,511.57 |
| | 2092 | 2092 | 08/31/29 | $ | 1,023.59 |
| | 3520 | 3520 | 08/31/29 | $ | 1,085.43 |
| | 3678 | 3678 | 08/31/29 | $ | 603.54 |
| TOTAL | | | | $ | 350,414.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WF | ███ 7574 | 7574 | 09/30/19 | $ | 3,135.26 |
| | ███ 7687 | 7687 | 09/30/19 | $ | 1,066.21 |
| | ███ 0607 | 607 | 09/30/19 | $ | 1,625.88 |
| CHASE | 3683 | 3683 | 09/30/19 | $ | 620.33 |
| | 8328 | 8328 | 09/30/19 | $ | 282,789.42 |
| | 2926 | 2926 | 09/30/19 | $ | 1,580.39 |
| | 2959 | 2959 | 09/30/19 | $ | 1,645.71 |
| | 2092 | 2092 | 09/30/19 | $ | 1,500.54 |
| | 3520 | 3520 | 09/30/19 | $ | 707.97 |
| | 3678 | 3678 | 09/30/19 | $ | 331.26 |
| TOTAL | | | | $ | 295,002.97 |
| | Outstanding Checks as of 9/30 | | | $ | (888.43) |
| | Adjusted bank balance | | | $ | 294,114.54 |

balance as of the petition date.
(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| NONE | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| SEE ATTACHED LIST – MOR-3.1 | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | **$ 20,571.06** | **$ 239,586.10** |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

{00331493.DOCX;2}

TOTAL "OTHER OPERATING EXPENSES"                    National Radiology Consultants, PA                                    SEPTEMBER, 2019

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT | |
|------|---------|-------|---------|--------|---|
| 09/03/19 | 1358 | Technology Partners (Imagine) | Claim Date | $ 7,000.00 | |
| 09/16/19 | 1360 | La Gaceta Publishing | Chapter 11 Notice Mailing | $ 132.50 | |
| 09/11/19 | 1361 | Ramsoft | Image Software | $ 2,240.00 | |
| 09/09/19 | 1362 | Vanguard Cleaning | Janitorial | $ 244.13 | |
| 09/23/19 | 1363 | App River | Website | $ 2.95 | |
| 09/16/19 | 1364 | Change Healthcare | Patient Record Software | $ 1,284.23 | |
| 09/17/19 | 1365 | Data Media | Statements | $ 642.56 | |
| 09/17/19 | 1367 | Ramsoft | Image Software | $ 2,240.00 | |
| 09/10/19 | 1368 | Tampa Bay Times | Chapter 11 Notice | $ 820.00 | Outstanding as of 09/30/2019 |
| 09/16/19 | 1369 | Change Healthcare | Patient Record Software | $ 1,419.00 | |
| 09/16/19 | 1370 | Change Healthcare | Patient Record Software | $ 1,460.15 | |
| 09/30/19 | 1371 | Cindy Roush | Refund (Overpayment) | $ 13.38 | |
| 09/30/19 | 1372 | EEI Security | Security System | $ 97.49 | |
| 09/27/19 | 1374 | Gulf Coast Collection Bureau | Collection Agency Fee | $ 65.00 | |
| 09/23/19 | 1375 | VOID | | | |
| 09/23/19 | 1376 | Humana | Refund (Overpayment) | $ 68.43 | Outstanding as of 09/30/2019 |
| 09/23/19 | 1377 | VOID | | | |
| 09/30/19 | 1378 | Suzi Heminger | Refund (Overpayment) | $ 935.67 | |
| 09/03/19 | ACH | Cintas | Janitorial/Supplies/Paper Products | $ 375.28 | |
| 09/13/19 | ACH | GoDaddy | URL (Needed for Email) | $ 18.17 | |
| 09/23/19 | ACH | Cintas | Janitorial/Supplies/Paper Products | $ 354.30 | |
| 09/30/19 | ACH | Pitney Bowes | Postage Machine Rental | $ 27.82 | |
| 09/16/19 | ACH | QuickBooks | QuickBooks Fee | $ 60.00 | |
| 09/20/19 | ACH | QuickBooks | QuickBooks Fee | $ 70.00 | |
| | | **"OTHER OPERATING EXPENSES" - D.I.P. Operating Account 8328** | | **$ 19,571.06** | |

| | | | | | |
|------|---------|-------|---------|--------|---|
| 09/25/19 | ACH | IRS - Unauthorized Charge | 2014 Taxes | $ 1,000.00 | |
| | | (Repaid by Principle on October 1, 2019 - to be reflected on October MOR) | | | |
| | | **SUBTOTAL - WELLS FARGO ACCOUNT #7687** | | **$ 1,000.00** | |


**TOTAL "OTHER OPERATING EXPENSES"**                                                      **$ 20,571.06**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning      09/01/2019      Period ending      09/30/2019

ACCOUNTS RECEIVABLE AT PETITION DATE: $ 11,425,816.18

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $      5,8984,070.12 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $      (64513.05) | (b) |
| PLUS/MINUS: Adjustments or Write-offs | $      (343,237.00) | * |
| End of Month Balance | $      5,476,320.07 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
**Denied claims differences between billed and what Medicare and Insurance paid (hundreds of accounts)**

### * POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $   8,355.00 | $     1,997.00 | $     420.00 | $ 5,465,548.07 | $ 5,4576,320.07 (c) |

* Software does not allow for breaking down Pre-Petition/Post-Petition Accounts Receivable

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| Cannot | | |
| provide | | |
| (HIPAA) | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

{00331493.DOCX;2}

AGING - NRC

**NRC AR - AS OF 8/31/19**

| ENTITY | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ | TOTAL | Closed |
|---|---|---|---|---|---|---|---|---|
| TX | $ - | $ - | $ - | $ - | $ - | $ 1,707,641.11 | $ 1,707,641.11 | 18-May |
| NC | $ - | $ - | $ - | $ - | $ - | $ 632,704.56 | $ 632,704.56 | 18-Sep |
| IL | $ - | $ - | $ - | $ - | $ - | $ 298,432.47 | $ 298,432.47 | 18-Mar |
| NRC | $ 2,484.00 | $ - | $ 41,738.95 | $ 14,436.97 | $ 422,086.14 | $ 2,764,545.92 | $ 3,245,291.98 | 19-Mar |
| TOTALS | $ 2,484.00 | $ - | $ 41,738.95 | $ 14,436.97 | $ 422,086.14 | $ 5,403,324.06 | $ 5,884,070.12 | |

**NRC AR - AS OF 9/30/19**

| ENTITY | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ | TOTAL | Closed |
|---|---|---|---|---|---|---|---|---|
| TX | $ - | $ 90.00 | $ - | $ - | $ - | $ 1,617,087.60 | $ 1,617,177.60 | 18-May |
| NC | $ - | $ - | $ - | $ - | $ - | $ 576,391.56 | $ 576,391.56 | 18-Sep |
| IL | $ - | $ - | $ - | $ - | $ - | $ 297,972.47 | $ 297,972.47 | 18-Mar |
| NRC | $ 8,335.00 | $ 1,907.00 | $ 420.00 | $ 34,789.04 | $ 74,442.48 | $ 2,864,884.92 | $ 2,984,778.44 | 19-Mar |
| TOTALS | $ 8,335.00 | $ 1,997.00 | $ 420.00 | $ 34,789.04 | $ 74,442.48 | $ 5,356,336.55 | $ 5,476,320.07 | |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning ___09/01/2019___    Period ending ___09/30/2019___

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer-generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                                    $0.00   (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $    0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $    0.00 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $    0.00 | |
| PLUS/MINUS: Adjustments | $    0.00 | * |
| Ending Month Balance | $    0.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                    $_____(d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

{00331493.DOCX;2}

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning ___09/01/2019___        Period ending ___09/30/2019___

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:        $ _____ N/A _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month        $ _____ (a)
     PLUS: Inventory Purchased During Month        $ _____
     MINUS: Inventory Used or Sold        $ _____
     PLUS/MINUS: Adjustments or Write-downs        $ _____ *
    Inventory on Hand at End of Month        $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** ___N/A_____

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _$ 10,000_____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): 19 desks, 10 RAD workstations, 18 desktop computers, 6 laptop computers, 3 servers, 26 chairs, 17 scanners, 1 HP printer/copier, 16 desktop printers, 17 telephones

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month        $   10,000.00 _____ (a)(b)
    MINUS:  Depreciation Expense        $        0.00 _____
    PLUS:  New Purchases        $        0.00 _____
    PLUS/MINUS: Adjustments or Write-downs        $        0.00 _____ *
Ending Monthly Balance        $   10,000.00 _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____
(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
  Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments

{00331493.DOCX;2}

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning ____09/01/2019____        Period ending ____09/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank        BRANCH: Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.        ACCOUNT NUMBER: ▮▮▮▮8328

PURPOSE OF ACCOUNT: ____DIP ACCOUNT_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 282,789.42 | |
| Plus Total Amount of Outstanding Deposits | $ 0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $ 888.43 | * |
| Minus Service Charges | $ 0.00 | |
| Ending Balance per Check Register | $ 281,900.99 | **(a) |

**\*Debit cards are used by N/A**

**\*\*If Closing Balance is negative, provide explanation**:_____

_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment **4D:** (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00331493.DOCX;2}

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____        Period ending _____09/30/2019_____

NAME OF BANK:  Chase Bank              BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████8328

PURPOSE OF ACCOUNT: _____DIP OPERATING ACCOUNT_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 09/16 | FEE | Chase | Service Fee | 861.55 |
| | | SEE ATTACHED LIST OF DISBURSEMENTS | | 70,979.75 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                    $  71,841.30

{00331493.DOCX;2}

DISBURSEMENTS
D.I.P. OPERATING ACCOUNT - CHASE 8328
SEPTEMBER, 2019

| DATE | CHECK # | PAYEE | PURPOSE | AMOUNT | |
|------|---------|-------|---------|--------|---|
| 09/06/19 | 1349 | Chase Bank NA | Adequate Protection Payment | $ 11,216.22 | |
| 09/06/19 | 1357 | HS#W & Associates | Rent | $ 2,472.77 | |
| 09/03/19 | 1358 | Technology Partners (Imagine) | Claim Date | $ 7,000.00 | |
| 09/03/19 | 1359 | Tampa Bay Business Consultants | Consultationj & FedEx | $ 10,026.77 | |
| 09/16/19 | 1360 | La Gaceta Publishing | Chapter 11 Notice Mailing | $ 132.50 | |
| 09/11/19 | 1361 | Ramsoft | Image Software | $ 2,240.00 | |
| 09/09/19 | 1362 | Vanguard Cleaning | Janitorial | $ 244.13 | |
| 09/23/19 | 1363 | App River | Website | $ 2.95 | |
| 09/16/19 | 1364 | Change Healthcare | Patient Record Software | $ 1,284.23 | |
| 09/17/19 | 1365 | Data Media | Statements | $ 642.56 | |
| 09/18/19 | 1366 | MyClone Solution | Bookkeeping | $ 3,000.00 | |
| 09/17/19 | 1367 | Ramsoft | Image Software | $ 2,240.00 | |
| 09/10/19 | 1368 | Tampa Bay Times | Chapter 11 Notice | $ 820.00 | Outstanding |
| 09/16/19 | 1369 | Change Healthcare | Patient Record Software | $ 1,419.00 | |
| 09/16/19 | 1370 | Change Healthcare | Patient Record Software | $ 1,460.15 | |
| 09/30/19 | 1371 | Cindy Roush | Refund (Overpayment) | $ 13.38 | |
| 09/30/19 | 1372 | EEI Security | Security System | $ 97.49 | |
| 09/30/19 | 1373 | Frontier | Phone System | $ 1,003.05 | |
| 09/27/19 | 1374 | Gulf Coast Collection Bureau | Collection Agency Fee | $ 65.00 | |
| 09/23/19 | 1375 | VOID | | | |
| 09/23/19 | 1376 | Humana | Refund (Overpayment) | $ 68.43 | Outstanding |
| 09/23/19 | 1377 | VOID | | | |
| 09/30/19 | 1378 | Suzi Heminger | Refund (Overpayment) | $ 935.67 | |
| 09/30/19 | 1379 | Tampa Bay Business Consultants | FedEx, Paper, Ink | $ 208.10 | |
| **CHECKS - D.I.P. Operating Account 8328** | | | | **$ 46,592.40** | |
| 09/16/19 | ACH | QuickBooks | QuickBooks Fee | $ 60.00 | |
| 09/20/19 | ACH | QuickBooks | QuickBooks Fee | $ 70.00 | |
| 09/27/19 | ACH | QuickBooks Payroll | QuickBooks Payroll Service | $ 35.00 | |
| **ACH TOTALS** | | | | **$ 165.00** | |
| 09/03/19 | DEBIT | Cintas | Janitorial Supplies/paper products | $ 375.28 | |
| 09/05/19 | DEBIT | ADP Wage Pay | Payroll | $ 8,813.13 | |
| 09/05/19 | DEBIT | ADP Tax | Employee Taxes | $ 2,420.41 | |
| 09/09/19 | DEBIT | Duke Energy | Electric | $ 839.23 | |
| 09/11/19 | DEBIT | John Hancock | 401k Plan | $ 160.48 | |
| 09/13/19 | DEBIT | ADP Payroll Fees | | $ 106.04 | |
| 09/13/19 | DEBIT | GoDaddy | | $ 18.17 | |
| 09/19/19 | DEBIT | ADP Wage Pay | Payroll | $ 8,291.68 | |
| 09/19/19 | DEBIT | ADP Tax | Employee Taxes | $ 2,331.38 | |
| 09/23/19 | DEBIT | Cintas | Janitorial Supplies/paper products | $ 354.30 | |
| 09/25/19 | DEBIT | John Hancock | 401k Plan | $ 118.73 | |
| 09/27/19 | DEBIT | Brighthouse | Internet | $ 254.28 | |
| 09/27/19 | DEBIT | ADP Payroll Fees | | $ 111.42 | |
| 09/30/19 | DEBIT | Pitney Bowes | | $ 27.82 | |
| **DEBITS TOTAL** | | | | **$ 24,222.35** | |
| | | | | | |
| **TOTAL DISBURSEMENTS - D.I.P. OPERATING ACCOUNT** | | | | **$ 70,979.75** | |



**CHASE** ◐

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019

Account Number:          **8328**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001418 DRE 021 141 27419 NNNNNNNNNNN T  1 000000000 60 0000

NATIONAL RADIOLOGY CONSULTANTS, P.A.
DEBTOR-IN-POSSESSION 19-01274
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388



## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$331,742.29** |
| Deposits and Additions | 5 | 22,000.00 |
| Checks Paid | 20 | -45,703.97 |
| ATM & Debit Card Withdrawals | 3 | -165.00 |
| Electronic Withdrawals | 14 | -24,222.35 |
| Fees | 1 | -861.55 |
| **Ending Balance** | **43** | **$282,789.42** |



August 31, 2019 through September 30, 2019

Account Number: ███████ 8328

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | Online Transfer From Chk ...2959 Transaction#: 8636695224 | $6,000.00 |
| 09/12 | Online Transfer From Chk ...2926 Transaction#: 8636693978 | 2,000.00 |
| 09/24 | Online Transfer From Chk ...2959 Transaction#: 8677359075 | 2,000.00 |
| 09/24 | Online Transfer From Chk ...3683 Transaction#: 8677357474 | 1,000.00 |
| 09/30 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: National Radiology Consultants, P.Atampa, FL 33647-2301 Ref: Chase Nyc/Ctr/Bnf=National Radiology Consultants, Lutz FL 33558-5388 U S/Ac-000000001133 Rfb=0066179273020 740 Obi=Operating Expenses Imad: 0930I1B7031R012133 Trn: 4539409273Ff | 11,000.00 |
| **Total Deposits and Additions** | | **$22,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1349 ^ | | 09/06 | $11,216.22 |
| 1357 * ^ | | 09/06 | 2,472.77 |
| 1358 ^ | | 09/03 | 7,000.00 |
| 1359 ^ | | 09/03 | 10,026.77 |
| 1360 ^ | | 09/16 | 132.50 |
| 1361 ^ | | 09/11 | 2,240.00 |
| 1362 ^ | | 09/09 | 244.13 |
| 1363 ^ | | 09/23 | 2.95 |
| 1364 ^ | | 09/16 | 1,284.23 |
| 1365 ^ | | 09/17 | 642.56 |
| 1366 ^ | | 09/18 | 3,000.00 |
| 1367 ^ | | 09/17 | 2,240.00 |
| 1369 * ^ | | 09/16 | 1,419.00 |
| 1370 ^ | | 09/16 | 1,460.15 |
| 1371 ^ | | 09/30 | 13.38 |
| 1372 ^ | | 09/30 | 97.49 |
| 1373 ^ | | 09/30 | 1,003.05 |
| 1374 ^ | | 09/27 | 65.00 |
| 1378 * ^ | | 09/30 | 935.67 |
| 1379 ^ | | 09/30 | 208.10 |
| **Total Checks Paid** | | | **$45,703.97** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/16 | Recurring Card Purchase 09/14 Intuit *Quickbooks 800-446-8848 CA Card 3538 | $60.00 |
| 09/20 | Recurring Card Purchase 09/20 Intuit *Quickbooks 800-446-8848 CA Card 3538 | 70.00 |
| 09/27 | Card Purchase          09/26 Intuit *Payroll 888-537-7794 CA Card 3538 | 35.00 |
| **Total ATM & Debit Card Withdrawals** | | **$165.00** |

## ATM & DEBIT CARD SUMMARY



August 31, 2019 through September 30, 2019

Account Number: ████████ 8328



James Okoh   Card 3538

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $165.00 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $165.00 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/03 | Cintascorporatio De001      1000694020      CCD ID: 1311188630 | $375.28 |
| 09/05 | ADP Wage Pay     Wage Pay   939411280669Apw CCD ID: 9333006057 | 8,813.13 |
| 09/05 | ADP Tax        ADP Tax     R8Apw 090618A01 CCD ID: 1223006057 | 2,420.41 |
| 09/09 | Duke Energy       Duke Pymnt 4935143109     Tel ID: 9575375002 | 839.23 |
| 09/11 | John Hancock     ACH Debit  0119326        CCD ID: 9406915392 | 160.48 |
| 09/13 | ADP Payroll Fees ADP - Fees 2Rapw  2691106 CCD ID: 9659605001 | 106.04 |
| 09/13 | Go Daddy       Web Order  1842727397      CCD ID: 1210002031 | 18.17 |
| 09/19 | ADP Wage Pay     Wage Pay   937811579538Apw CCD ID: 9333006057 | 8,291.68 |
| 09/19 | ADP Tax        ADP Tax     R8Apw 092019A01 CCD ID: 1223006057 | 2,331.38 |
| 09/23 | Cintascorporatio De001      1000699025      CCD ID: 1311188630 | 354.30 |
| 09/25 | John Hancock     ACH Debit  0119326        CCD ID: 9406915392 | 118.73 |
| 09/27 | Bright House Net Cable Tv   6553936        Tel ID: 0000416040 | 254.28 |
| 09/27 | ADP Payroll Fees ADP - Fees 2Rapw   6166861 CCD ID: 9659605001 | 111.42 |
| 09/30 | Pitney Bowes     Pitney1   0017329950      Tel ID: 3060495050 | 27.82 |
| **Total Electronic Withdrawals** | | **$24,222.35** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/16 | Account Analysis Settlement Charge | $861.55 |
| **Total Fees** | | **$861.55** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---:|---|---:|---|---:|
| 09/03 | $314,340.24 | 09/13 | 293,809.66 | 09/23 | 271,659.36 |
| 09/05 | 303,106.70 | 09/16 | 288,592.23 | 09/24 | 274,659.36 |
| 09/06 | 289,417.71 | 09/17 | 285,709.67 | 09/25 | 274,540.63 |
| 09/09 | 288,334.35 | 09/18 | 282,709.67 | 09/27 | 274,074.93 |
| 09/11 | 285,933.87 | 09/19 | 272,086.61 | 09/30 | 282,789.42 |
| 09/12 | 293,933.87 | 09/20 | 272,016.61 | | |



August 31, 2019 through September 30, 2019

Account Number: ███████████ **8328**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning ____09/01/2019____          Period ending ____09/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.          BRANCH: Wesley Chapel, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.          ACCOUNT NUMBER ███████7574

PURPOSE OF ACCOUNT:  Lockbox (NC)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,135.26 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 3,135.26 **(a) |

**\*No Debit Card**

**\*\*If Closing Balance is negative, provide explanation**:

The following disbursements were paid in Cash (**do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| __N/A__ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00332334.DOCX}

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____    Period ending ___09/30/2019___

NAME OF BANK:  Wells Fargo Bank, N.A.    BRANCH:  Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████7574

PURPOSE OF ACCOUNT: Lock Box (NC)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|-------|---------|--------|
| 09/09 | ACH | VANTIV | MERCHANT FEE | $  27.42 |
| 09/09 | ACH | VANTIV | MERCHANT FEE | $  66.35 |
| 09/11 | FEE | WF | SERVICE FEE | $ 285.06 |

TOTAL                                                           $  378.83

# Analyzed Business Checking

Account number: ███████ 7574 ■ September 1, 2019 - September 30, 2019 ■ Page 1 of 2



NATIONAL RADIOLOGY CONSULTANTS
OF NORTH CAROLINA, LLC
9203 PINE ISLAND CT
TAMPA FL 33647-2301

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███████7574 | $2,654.56 | $859.53 | -$378.83 | $3,135.26 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/03 | 61.33 | Palmetto Gba Hcclaimpmt 190830 1215485586 TRN*1*893528867*1571062326~ |
| | 09/03 | 15.00 | 5/3 Bankcard Sys Net Setlmt 090219 ██████5883 Mercury Net Setlmt ██████5883 |
| | 09/03 | 132.00 | Wholesale Lockbox Deposit Orlando Box 865501 Deposit 1 |
| | 09/05 | 1.27 | Csra Dhb Payment Payments 1215485586 TRN*1*053000193858243*1561250855*Nctracks Activit |
| | 09/09 | 70.00 | 5/3 Bankcard Sys Net Setlmt 090719 ██████5883 Mercury Net Setlmt ██████5883 |
| | 09/09 | 1.73 | Wholesale Lockbox Deposit Orlando Box 865501 Deposit 1 |
| | 09/11 | 7.67 | Csra Dhb Payment Payments 1215485586 TRN*1*053000193870350*1561250855*Nctracks Activit |
| | 09/11 | 14.02 | Palmetto Gba Hcclaimpmt 190909 1215485586 TRN*1*893552472*1571062326~ |
| | 09/13 | 36.39 | Wholesale Lockbox Deposit Orlando Box 865501 Deposit 1 |
| | 09/16 | 5.87 | 5/3 Bankcard Sys Net Setlmt 091419 ██████5883 Mercury Net Setlmt ██████5883 |
| | 09/16 | 10.16 | 5/3 Bankcard Sys Net Setlmt 091519 ██████5883 Mercury Net Setlmt ██████5883 |
| | 09/16 | 15.64 | Wholesale Lockbox Deposit Orlando Box 865501 Deposit 1 |
| | 09/25 | 284.76 | 5/3 Bankcard Sys Net Setlmt 092419 ██████5883 Mercury Net Setlmt ██████5883 |
| | 09/30 | 15.00 | 5/3 Bankcard Sys Net Setlmt 092919 ██████5883 Mercury Net Setlmt ██████5883 |

Account number: ███████7574 ■ September 1, 2019 - September 30, 2019 ■ Page 2 of 2



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/30 | 80.00 | 5/3 Bankcard Sys Net Setlmt 092819 295467295883 Mercury Net Setlmt 295467295883 |
| | 09/30 | 108.69 | Wholesale Lockbox Deposit Orlando Box 865501 Deposit 1 |
| | | **$859.53** | **Total electronic deposits/bank credits** |
| | | **$859.53** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/09 | 27.42 < | Business to Business ACH Debit - Vantiv_Intg_Pymt Billng 190831 ███████6881 Merch Bankcard ███9664 Nrc of North Carolina Lutz |
| | 09/09 | 66.35 < | Business to Business ACH Debit - Vantiv_Intg_Pymt Billng 190831 ███████5883 Merch Bankcard ███9661 Nrc of North Carolina Lutz |
| | 09/11 | 285.06 | Client Analysis Srvc Chrg 190910 Svc Chge 0819 000002692347574 |
| | | **$378.83** | **Total electronic debits/bank debits** |
| | | **$378.83** | **Total debits** |

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 2,654.56 | 09/09 | 2,842.12 | 09/16 | 2,646.81 |
| 09/03 | 2,862.89 | 09/11 | 2,578.75 | 09/25 | 2,931.57 |
| 09/05 | 2,864.16 | 09/13 | 2,615.14 | 09/30 | 3,135.26 |
| | **Average daily ledger balance** | **$2,759.77** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning ____09/01/2019____        Period ending ____09/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.        BRANCH: Wesley Chapel, FL

CCOUNT NAME: National Radiology Consultants, P.A.        ACCOUNT NUMBER ██████2004

PURPOSE OF ACCOUNT: Business Checking

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00**(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| __N/A__ | | | | |


**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00332334.DOCX}

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____     Period ending ___09/30/2019___

NAME OF BANK:  Wells Fargo Bank, N.A.    BRANCH:  Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████2004

PURPOSE OF ACCOUNT:  Business Checking

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      | TRANS        | WELLS FARGO | CLOSED – TRANFERRED TO DIP ACCOUNT IN MARCH 2019 | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |

TOTAL                                                              $   0.00

{00332334.DOCX}

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____        Period ending _____09/30/2019_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.        BRANCH: Wesley Chapel, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER:██████0607

PURPOSE OF ACCOUNT:  Lockbox (Oak Hill Hospital – FL)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,625.88 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 1,625.88 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

The following disbursements were paid in Cash (**do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00332334.DOCX}

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____    Period ending ___09/30/2019___

NAME OF BANK:  Wells Fargo Bank, N.A.    BRANCH:  Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ▮▮▮▮▮▮0607

PURPOSE OF ACCOUNT:  Lockbox (Oak Hill Hospital - FL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 09/05 | FEE | AMEX | MERCHANT FEE | $ 12.30 |
| 09/09 | FEE | VANTIV | MERCHANT FEE | $ 68.55 |
| 09/09 | FEE | VANTIV | MERCHANT FEE | $ 108.93 |
| 09/11 | FEE | WELLS FARGO | BANK FEE | $ 524.60 |

TOTAL                                                                                    $    714.38

**ATTACHMENT 4A**

# Analyzed Business Checking

Account number: ████0607 ▪ September 1, 2019 - September 30, 2019 ▪ Page 1 of 5



**WELLS FARGO**

NATIONAL RADIOLOGY CONSULTANTS P A
9203 PINE ISLAND CT
TAMPA FL 33647-2301

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████0607 | $3,660.92 | $9,679.34 | -$11,714.38 | $1,625.88 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/03 | 18.76 | 5/3 Bankcard Sys Net Setlmt 083119████6884 Mercury Net Setlmt ████6884 |
| | 09/03 | 68.62 | 5/3 Bankcard Sys Net Setlmt 083019████6884 Mercury Net Setlmt ████6884 |
| | 09/03 | 70.00 | American Express Settlement 190902 1094573052 National Rad1094573052 |
| | 09/03 | 75.73 | Wellcareflcaid Hcclaimpmt 190902 TRN*1*17570560*1592583622\ |
| | 09/03 | 89.16 | Wellcareflcaid Hcclaimpmt 190902 TRN*1*17569640*1592583622\ |
| | 09/03 | 121.34 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/03 | 140.72 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/04 | 19.60 | Medica Health Pl Hcclaimpmt xxxxx1931 TRN*1*1464779992*1010788576*000078857\ |
| | 09/04 | 474.54 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1Tr41246696*1411289245*000087726\ |
| | 09/05 | 5.99 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*1465120462*1362739571*000036273\ |
| | 09/05 | 57.68 | State of Florida Hcclaimpmt 190830 xxxxx1600 TRN*1*060500684*1593452939~ |
| | 09/05 | 130.52 | Fh Medicare Hax Hcclaimpmt 190904 TRN*1*330551319*1412128275\ |
| | 09/05 | 144.75 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1465616498*1411289245*000087726\ |
| | 09/05 | 641.22 | 5/3 Bankcard Sys Net Setlmt 090419████6884 Mercury Net Setlmt ████6884 |
| | 09/05 | 55.00 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/06 | 278.81 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/09 | 6.98 | Uhc Community Pl Hcclaimpmt xxxxx1931 TRN*1*2019090613001071*1591293865*000004567\ |
| | 09/09 | 154.14 | Uhc of FL Dual Hcclaimpmt xxxxx1931 TRN*1*2019090616901391*1591293865*000004567\ |
| | 09/09 | 114.00 | 5/3 Bankcard Sys Net Setlmt 090619 ██████6884 Mercury Net Setlmt ██████6884 |
| | 09/09 | 156.67 | 5/3 Bankcard Sys Net Setlmt 090719 ██████7882 Mercury Net Setlmt ██████7882 |
| | 09/09 | 351.74 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/10 | 62.46 | 5/3 Bankcard Sys Net Setlmt 090919 ██████6884 Mercury Net Setlmt ██████6884 |
| | 09/10 | 292.32 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1Tr41801225*1411289245*000087726\ |
| | 09/11 | 19.51 | Wellcare of Flor Hcclaimpmt 190910 TRN*1*1000202677*1592583622\ |
| | 09/11 | 207.30 | 5/3 Bankcard Sys Net Setlmt 091019 ██████7882 Mercury Net Setlmt ██████7882 |
| | 09/12 | 17.18 | Uhc Community Pl Hcclaimpmt xxxxx1931 TRN*1*2019091114501029*1591293865*000004567\ |
| | 09/12 | 35.00 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*1467164267*1362739571*000036273\ |
| | 09/12 | 120.45 | 5/3 Bankcard Sys Net Setlmt 091119 ██████7882 Mercury Net Setlmt ██████7882 |
| | 09/12 | 4.66 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/13 | 28.17 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1467633789*1411289245*000087726\ |
| | 09/13 | 38.50 | 5/3 Bankcard Sys Net Setlmt 091219 ██████7882 Mercury Net Setlmt ██████7882 |
| | 09/13 | 500.00 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/16 | 4.39 | Wellcareflcaid Hcclaimpmt 190913 TRN*1*17613879*1592583622\ |
| | 09/16 | 13.04 | Uhc Community Pl Hcclaimpmt xxxxx1931 TRN*1*2019091314000317*1591293865*000004567\ |
| | 09/16 | 82.47 | Wellcare of Flor Hcclaimpmt 190913 TRN*1*1000207276*1592583622\ |
| | 09/16 | 6.52 | Wellcare of Flor Hcclaimpmt 190914 TRN*1*1000208228*1592583622\ |
| | 09/16 | 25.00 | 5/3 Bankcard Sys Net Setlmt 091319 ██████6884 Mercury Net Setlmt ██████6884 |
| | 09/16 | 71.14 | 5/3 Bankcard Sys Net Setlmt 091419 ██████7882 Mercury Net Setlmt ██████7882 |
| | 09/16 | 75.00 | 5/3 Bankcard Sys Net Setlmt 091519 ██████6884 Mercury Net Setlmt ██████6884 |
| | 09/16 | 18.00 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/16 | 553.64 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/17 | 1.73 | AARP Supplementa Hcclaimpmt xxxxx1931 TRN*1*1468259015*1362739571*000036273\ |
| | 09/17 | 12.06 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1Tr42241084*1411289245*000087726\ |
| | 09/17 | 35.00 | 5/3 Bankcard Sys Net Setlmt 091619 ██████6884 Mercury Net Setlmt ██████6884 |

Account number: ▉▉▉▉0607  ■  September 1, 2019 - September 30, 2019  ■  Page 3 of 5



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/17 | 51.90 | Uhc Community Pl Hcclaimpmt xxxxx1931 |
| | | | TRN*1*2019091414100252*1591293865*000004567\ |
| | 09/17 | 350.00 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1Tr42207283*1411289245*000087726\ |
| | 09/18 | 1.84 | Bcbs of Mass Hcclaimpmt 091319 xxxxx3768 |
| | | | TRN*1*724513768*1041045815\ |
| | 09/18 | 181.25 | 5/3 Bankcard Sys Net Setlmt 091719 ▉▉▉▉6884 Mercury Net Setlmt |
| | | | ▉▉▉▉6884 |
| | 09/18 | 60.00 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/19 | 26.60 | AARP Supplementa Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1468941722*1362739571*000036273\ |
| | 09/19 | 53.72 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1469167448*1411289245*000087726\ |
| | 09/19 | 71.06 | OH Medicare Hax Hcclaimpmt 190918 TRN*1*220330619*1201336412\ |
| | 09/19 | 85.67 | 5/3 Bankcard Sys Net Setlmt 091819 ▉▉▉▉6884 Mercury Net Setlmt |
| | | | ▉▉▉▉6884 |
| | 09/19 | 92.87 | State of Florida Hcclaimpmt 190913 xxxxx1600 |
| | | | TRN*1*060524476*1593452939~ |
| | 09/19 | 103.10 | Wellcareflcare Hcclaimpmt 190918 TRN*1*1004722853*1592583622\ |
| | 09/19 | 51.61 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/20 | 10.93 | Uhc of FL Dual Hcclaimpmt xxxxx1931 |
| | | | TRN*1*2019091816100896*1591293865*000004567\ |
| | 09/20 | 314.74 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1469529651*1411289245*000087726\ |
| | 09/23 | 328.18 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/24 | 8.73 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1Tr42697750*1411289245*000087726\ |
| | 09/24 | 31.57 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1Tr42707311*1411289245*000087726\ |
| | 09/24 | 36.08 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1Tr42683185*1411289245*000087726\ |
| | 09/24 | 77.81 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1470094224*1411289245*000087726\ |
| | 09/24 | 128.96 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1Tr42703530*1411289245*000087726\ |
| | 09/25 | 1.92 | 5/3 Bankcard Sys Net Setlmt 092419 ▉▉▉▉7882 Mercury Net Setlmt |
| | | | ▉▉▉▉7882 |
| | 09/25 | 11.44 | Wellcareflcaid Hcclaimpmt 190924 TRN*1*17649209*1592583622\ |
| | 09/25 | 63.38 | 5/3 Bankcard Sys Net Setlmt 092419 ▉▉▉▉6884 Mercury Net Setlmt |
| | | | ▉▉▉▉6884 |
| | 09/25 | 69.19 | Uhc Community Pl Hcclaimpmt xxxxx1931 |
| | | | TRN*1*2019092210400097*1591293865*000004567\ |
| | 09/25 | 119.15 | Unitedhealthcare Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1470453990*1411289245*000087726\ |
| | 09/26 | 22.83 | Uhc of NEW Engla Hcclaimpmt xxxxx1931 |
| | | | TRN*1*1470834007*1411289245*000087726\ |

Account number: ▉▉▉▉0607  ■  September 1, 2019 - September 30, 2019  ■  Page 4 of 5



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/26 | 50.30 | 5/3 Bankcard Sys Net Setlmt 092519 ▉▉▉6884 Mercury Net Setlmt ▉▉▉6884 |
| | 09/26 | 63.24 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1470834006*1411289245*000087726\ |
| | 09/26 | 99.00 | Uhc of FL Dual Hcclaimpmt xxxxx1931 TRN*1*2019092514901611*1591293865*000004567\ |
| | 09/26 | 105.21 | OH Medicare Hax Hcclaimpmt 190925 TRN*1*220333492*1201336412\ |
| | 09/26 | 507.38 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/27 | 20.12 | 5/3 Bankcard Sys Net Setlmt 092619 295375017882 Mercury Net Setlmt 295375017882 |
| | 09/27 | 27.98 | Uhc Community Pl Hcclaimpmt xxxxx1931 TRN*1*2019092613400008*1591293865*000004567\ |
| | 09/27 | 53.93 | Wellcareflcaid Hcclaimpmt 190926 TRN*1*17662421*1592583622\ |
| | 09/27 | 814.28 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | 09/30 | 42.80 | Unitedhealthcare Hcclaimpmt xxxxx1931 TRN*1*1471593757*1411289245*000087726\ |
| | 09/30 | 48.00 | 5/3 Bankcard Sys Net Setlmt 092819 295375017882 Mercury Net Setlmt 295375017882 |
| | 09/30 | 93.06 | Wholesale Lockbox Deposit Orlando Box 864710 Deposit 1 |
| | | **$9,679.34** | **Total electronic deposits/bank credits** |
| | | **$9,679.34** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 09/05 | 12.30 | | American Express Axp Discnt 190905 1094573052 National Rad1094573052 |
| | 09/09 | 68.55 | < | Business to Business ACH Debit - Vantiv_Intg_Pymt Billng 190831 ▉▉▉7882 Merch Bankcard ▉▉5182 National Radiology Consu L |
| | 09/09 | 108.93 | < | Business to Business ACH Debit - Vantiv_Intg_Pymt Billng 190831 ▉▉▉6884 Merch Bankcard ▉▉5179 National Radiology Consu L |
| | 09/11 | 524.60 | | Client Analysis Srvc Chrg 190910 Svc Chge 0819 002000060690607 |
| | 09/30 | 11,000.00 | | WT Fed#02133 Jpmorgan Chase Ban /Ftr/Bnf=National Radiology Consultants, P.A Srf# 0066179273020740 Trn#190930131488 Rfb# |
| | | **$11,714.38** | | **Total electronic debits/bank debits** |
| | | **$11,714.38** | | **Total debits** |

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 3,660.92 | 09/05 | 5,762.25 | 09/10 | 7,001.89 |
| 09/03 | 4,245.25 | 09/06 | 6,041.06 | 09/11 | 6,704.10 |
| 09/04 | 4,739.39 | 09/09 | 6,647.11 | 09/12 | 6,881.39 |

Account number: ███████ **0607**  ■  September 1, 2019 - September 30, 2019  ■  Page 5 of 5



***Daily ledger balance summary***  *(continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 09/13 | 7,448.06 | 09/19 | 9,475.67 | 09/25 | 10,677.75 |
| 09/16 | 8,297.26 | 09/20 | 9,801.34 | 09/26 | 11,525.71 |
| 09/17 | 8,747.95 | 09/23 | 10,129.52 | 09/27 | 12,442.02 |
| 09/18 | 8,991.04 | 09/24 | 10,412.67 | 09/30 | 1,625.88 |

**Average daily ledger balance**     **$7,879.47**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number:  8:19-bk-01274

Reporting Period beginning _____09/01/2019_____        Period ending _____09/30/2019_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.        BRANCH: Wesley Chapel, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER: ████████3622

PURPOSE OF ACCOUNT:  _Money Market_

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00 **(a) |

**\*No credit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _ N/A_ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____ 09/01/2019 _____    Period ending ___ 09/30/2019

NAME OF BANK:  Wells Fargo Bank, N.A.    BRANCH:  Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ███████3622

PURPOSE OF ACCOUNT: Money Market

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER TRANS | PAYEE WELLS FARGO | PURPOSE CLOSED – TRANSFERRED TO DIP ACCOUNT IN MARCH | AMOUNT |
|------|------|------|------|------|
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |

TOTAL                                                                    $    0.00

{00332334.DOCX}

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning ___09/01/2019___          Period ending ___09/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                          BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.          ACCOUNT NUMBER: ████3683

PURPOSE OF ACCOUNT: Lockbox (Miami)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 620.33 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 620.33 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |


**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning ____09/01/2019____    Period ending ___09/30/2019___

NAME OF BANK: Chase Bank            BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: ▬3683

PURPOSE OF ACCOUNT: Lockbox (Miami)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 09/09 | FEE | VANTIV | MERCHANT FEE | $  30.40 |
| 09/09 | FEE | VANTIV | MERCHANT FEE | $  30.40 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                    $      60.80

{00332334.DOCX}


**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019
Account Number: ███████ **3683**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00017320 DRE 021 142 27419 NNNNNNNNNNN T  1 000000000 63 0000

NATIONAL RADIOLOGY CONSULTANTS, P.A.
AT PROMISE HOSPITAL MIAMI
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,391.25** |
| Deposits and Additions | 4 | 289.88 |
| Electronic Withdrawals | 3 | -1,060.80 |
| **Ending Balance** | **7** | **$620.33** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0101208246Lb | $1.88 |
| 09/05 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0100734248Lb | 31.91 |
| 09/09 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0101131252Lb | 250.00 |
| 09/18 | Lockbox No: 29247 For 1 Items At 16:00 8 Trn: 0100674261Lb | 6.09 |
| **Total Deposits and Additions** | | **$289.88** |

 CHASE

August 31, 2019 through September 30, 2019
Account Number: ███████ **3683**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 09/09 | Vantiv_Intg_Pymt Billng | 295468112889 | CCD ID: 7300604847 | $30.40 |
| 09/09 | Vantiv_Intg_Pymt Billng | 295468109885 | CCD ID: 7300604847 | 30.40 |
| 09/24 | 09/24 Online Transfer To Chk ...8328 Transaction#: 8677357474 | | | 1,000.00 |
| **Total Electronic Withdrawals** | | | | **$1,060.80** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/03 | $1,393.13 |
| 09/05 | 1,425.04 |
| 09/09 | 1,614.24 |
| 09/18 | 1,620.33 |
| 09/24 | 620.33 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning ___09/01/2019___          Period ending ___09/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                          BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.          ACCOUNT NUMBER: ████6991

PURPOSE OF ACCOUNT:  Lockbox (IL)

| | |
|---|---|
| Ending Balance per Bank Statement | $        0.00 |
| Plus Total Amount of Outstanding Deposits | $        0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $        0.00* |
| Minus Service Charges | $        0.00 |
| Ending Balance per Check Register | $        0.00 **(a) |

**\*No debit card**                                    **CLOSED ACCOUNT 8/13/19**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____    Period ending ___09/30/2019___

NAME OF BANK: Chase Bank            BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: ████6991

PURPOSE OF ACCOUNT: Lockbox (IL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      | TRANS | CHASE BANK | CLOSED - TRANSFERRED TO DIP ACCOUNT 8/13/19 | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |

TOTAL                                                        $    0.00

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning ____09/01/2019____          Period ending ____09/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo Bank, N.A.          BRANCH: Wesley Chapel, FL

ACCOUNT NAME: National Radiology Consultants, P.A.    ACCOUNT NUMBER: ████████7687

PURPOSE OF ACCOUNT:  OPERATING ACCOUNT (FEEDS TO CHASE DIP ACCOUNT)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,066.21 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 1,066.21 **(a) |

**\*Debit cards are used by James Okoh, MD**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____    Period ending ___09/30/2019___

NAME OF BANK: WELLS FARGO BANK, N.A.        BRANCH:  WESLEY CHAPEL, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: ████████7687

PURPOSE OF ACCOUNT: Main Checking (now DIP Account)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 09/25 | ACH | IRS | UNAUTHORIZED CHARGE | $ 1,000.00 |

PRINCIPLE REPAID 10/01/2019

TOTAL                                                                                          $    1,000.00

# Wells Fargo Business Choice Checking

September 30, 2019 ■ Page 1 of 3



NATIONAL RADIOLOGY CONSULTANTS P A
9203 PINE ISLAND CT
TAMPA FL 33647-2301

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $2,066.21 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 1,000.00 |
| **Ending balance on 9/30** | **$1,066.21** |
| Average ledger balance this period | $1,866.21 |

Account number:  ████ 7687

**NATIONAL RADIOLOGY CONSULTANTS P A**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

September 30, 2019  ■  Page 2 of 3



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/25 | | IRS Usataxpymt 092519 221966802163086 James Okoh | | 1,000.00 | 1,066.21 |
| **Ending balance on 9/30** | | | | | **1,066.21** |
| **Totals** | | | **$0.00** | **$1,000.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2019 - 09/30/2019 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

WX/W5

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

September 30, 2019 ■ Page 3 of 3



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers into your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total amount** |  | $ |

©2010 Wells Fargo Bank, N A. All rights reserved. Member FDIC. NMLSR ID 399801

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number:  8:19-bk-01274

Reporting Period beginning ___09/01/2019___          Period ending ___09/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                     BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.     ACCOUNT NUMBER: ██████2926

PURPOSE OF ACCOUNT:  Lockbox (Miami, FL)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,580.39 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 1,580.39 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| __N/A | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____    Period ending ____09/30/2019____

NAME OF BANK: Chase Bank            BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ▇▇▇2926

PURPOSE OF ACCOUNT: Lockbox (Miami, FL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 09/03 | FEE | PAYMENTECH | MERCHANT FEE | $   32.50 |
| 09/16 | FEE | CHASE | SERVICE FEE | $  330.75 |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |
| ____ | _____ | _____ | | |

TOTAL                                                    $   363.25



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 30, 2019

Account Number:                     **2926**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037789 DRE 021 142 27419 NNNNNNNNNNN T 1 000000000 64 0000
NATIONAL RADIOLOGY CONSULTANTS, P.A.
PERSON MEMORIAL HOSPITAL
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388



## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY        Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,675.03** |
| Deposits and Additions | 11 | 1,268.61 |
| Electronic Withdrawals | 2 | -2,032.50 |
| Fees | 1 | -330.75 |
| **Ending Balance** | **14** | **$1,580.39** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Lockbox No: 29320 For 2 Items At 16:00 8 Trn: 0101243246Lb | $90.00 |
| 09/04 | Lockbox No: 29320 For 3 Items At 16:00 8 Trn: 0100714247Lb | 227.97 |
| 09/05 | Bcbs of NC    *    9055484232    CCD ID: 4560894903 | 1.59 |
| 09/06 | Lockbox No: 29320 For 2 Items At 16:00 8 Trn: 0100739249Lb | 105.00 |
| 09/09 | Lockbox No: 29320 For 4 Items At 16:00 8 Trn: 0101159252Lb | 292.00 |
| 09/18 | Lockbox No: 29320 For 2 Items At 16:00 8 Trn: 0100690261Lb | 80.00 |
| 09/23 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0101159266Lb | 86.35 |
| 09/24 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0100751267Lb | 142.00 |



August 31, 2019 through September 30, 2019
Account Number: ██████████2926

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/25 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0100723268Lb | 142.00 |
| 09/27 | Lockbox No: 29320 For 1 Items At 16:00 8 Trn: 0100760270Lb | 70.66 |
| 09/30 | Lockbox No: 29320 For 3 Items At 16:00 8 Trn: 0101178273Lb | 31.04 |
| **Total Deposits and Additions** | | **$1,268.61** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | Paymentech     Fee     6144398     CCD ID: 1020401225 | $32.50 |
| 09/12 | 09/12 Online Transfer To Chk ...8328 Transaction#: 8636693978 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$2,032.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | Account Analysis Settlement Charge | $330.75 |
| **Total Fees** | | **$330.75** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/03 | $2,732.53 | 09/12 | 1,359.09 | 09/24 | 1,336.69 |
| 09/04 | 2,960.50 | 09/16 | 1,028.34 | 09/25 | 1,478.69 |
| 09/05 | 2,962.09 | 09/18 | 1,108.34 | 09/27 | 1,549.35 |
| 09/06 | 3,067.09 | 09/23 | 1,194.69 | 09/30 | 1,580.39 |
| 09/09 | 3,359.09 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning ___09/01/2019___        Period ending ___09/30/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                        BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER:███2959

PURPOSE OF ACCOUNT:  Lockbox (Oak Hill Hospital, FL)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,645.71 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 1,645.71 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____  Period ending ___09/30/2019___

NAME OF BANK: Chase Bank          BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ■■■2959

PURPOSE OF ACCOUNT:  Lockbox (Oak Hill Hospital, FL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 09/03 | FEE | PAYMENTECH | MERCHANT FEE | $   32.50 |
| 09/16 | FEE | CHASE | SERVICE FEE | $  505.97 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                              $    538.47

{00332334.DOCX}



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019

Account Number:  ■■■■■ **2959**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037790 DRE 021 142 27419 NNNNNNNNNNN T  1 000000000 64 0000

NATIONAL RADIOLOGY CONSULTANTS, P.A.
OAK HILL HOSPITAL
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388



**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,511.57** |
| Deposits and Additions | 29 | 6,672.61 |
| Electronic Withdrawals | 3 | -8,032.50 |
| Fees | 1 | -505.97 |
| **Ending Balance** | **33** | **$1,645.71** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Lockbox No: 29319 For 6 Items At 16:00 8 Trn: 0101244246Lb | $558.33 |
| 09/03 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 108.29 |
| 09/03 | Bcbsf    Hcclaimpmt 000000000973404 CCD ID: 2592015694 | 5.55 |
| 09/04 | Lockbox No: 29319 For 7 Items At 16:00 8 Trn: 0100715247Lb | 836.19 |
| 09/04 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 41.67 |
| 09/05 | Lockbox No: 29319 For 1 Items At 16:00 8 Trn: 0100761248Lb | 10.00 |
| 09/05 | Excellus    Hcclaimpmt 041001039810944 CCD ID: 1150329043 | 17.91 |
| 09/05 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 7.19 |
| 09/09 | Lockbox No: 29319 For 10 Items At 16:00 8 Trn: 0101160252Lb | 2,323.15 |
| 09/09 | Fcso, Inc.    Hcclaimpmt 1083908297    PPD ID: 6593514335 | 221.21 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11 | Lockbox No: 29319 For 4 Items At 16:00 8 Trn: 0100733254Lb | 237.15 |
| 09/11 | Fcso, Inc.      Hcclaimpmt 1083908297      PPD ID: 6593514335 | 311.37 |
| 09/12 | Lockbox No: 29319 For 3 Items At 16:00 8 Trn: 0100769255Lb | 345.72 |
| 09/16 | Lockbox No: 29319 For 3 Items At 16:00 8 Trn: 0101174259Lb | 83.74 |
| 09/17 | Lockbox No: 29319 For 1 Items At 16:00 8 Trn: 0100731260Lb | 10.00 |
| 09/17 | Fcso, Inc.      Hcclaimpmt 1083908297      PPD ID: 6593514335 | 85.06 |
| 09/18 | Lockbox No: 29319 For 4 Items At 16:00 8 Trn: 0100691261Lb | 86.88 |
| 09/19 | Lockbox No: 29319 For 1 Items At 16:00 8 Trn: 0100739262Lb | 50.75 |
| 09/20 | Fcso, Inc.      Hcclaimpmt 1083908297      PPD ID: 6593514335 | 102.45 |
| 09/23 | Lockbox No: 29319 For 5 Items At 16:00 8 Trn: 0101160266Lb | 90.80 |
| 09/23 | Fcso, Inc.      Hcclaimpmt 1083908297      PPD ID: 6593514335 | 82.40 |
| 09/24 | Lockbox No: 29319 For 2 Items At 16:00 8 Trn: 0100752267Lb | 121.73 |
| 09/24 | Bcbsf      Hcclaimpmt 000000000973404 CCD ID: 2592015694 | 153.46 |
| 09/24 | Fcso, Inc.      Hcclaimpmt 1083908297      PPD ID: 6593514335 | 40.75 |
| 09/26 | Lockbox No: 29319 For 4 Items At 16:00 8 Trn: 0100721269Lb | 364.00 |
| 09/27 | Lockbox No: 29319 For 1 Items At 16:00 8 Trn: 0100761270Lb | 72.62 |
| 09/27 | Fcso, Inc.      Hcclaimpmt 1083908297      PPD ID: 6593514335 | 121.14 |
| 09/30 | Lockbox No: 29319 For 5 Items At 16:00 8 Trn: 0101179273Lb | 134.08 |
| 09/30 | Fcso, Inc.      Hcclaimpmt 1083908297      PPD ID: 6593514335 | 49.02 |
| **Total Deposits and Additions** | | **$6,672.61** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Paymentech      Fee      6144390      CCD ID: 1020401225 | $32.50 |
| 09/12 | 09/12 Online Transfer To Chk ...8328 Transaction#: 8636695224 | 6,000.00 |
| 09/24 | 09/24 Online Transfer To Chk ...8328 Transaction#: 8677359075 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$8,032.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/16 | Account Analysis Settlement Charge | $505.97 |
| **Total Fees** | | **$505.97** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/03 | $4,151.24 | 09/16 | 2,080.57 | 09/23 | 2,588.91 |
| 09/04 | 5,029.10 | 09/17 | 2,175.63 | 09/24 | 904.85 |
| 09/05 | 5,064.20 | 09/18 | 2,262.51 | 09/26 | 1,268.85 |
| 09/09 | 7,608.56 | 09/19 | 2,313.26 | 09/27 | 1,462.61 |
| 09/11 | 8,157.08 | 09/20 | 2,415.71 | 09/30 | 1,645.71 |
| 09/12 | 2,502.80 | | | | |



August 31, 2019 through September 30, 2019

Account Number: ████████ 2959



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



August 31, 2019 through September 30, 2019
Account Number:                    **2959**

This Page Intentionally Left Blank

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.        Case Number: 8:19-bk-01274

Reporting Period beginning ____09/01/2019____        Period ending ____09/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank        BRANCH: Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.        ACCOUNT NUMBER: ▮▮▮2092

PURPOSE OF ACCOUNT: Lockbox (TX)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,500.54 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 1,500.54 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:


**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |


### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____      Period ending ____09/30/2019____

NAME OF BANK: Chase Bank              BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████2092

PURPOSE OF ACCOUNT: Lockbox (TX)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 09/16 | FEE | CHASE | SERVICE FEE | $   26.29 |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |
| ___ | ___ | ___ | | |

TOTAL                                                                       $   26.29

{00332334.DOCX}



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019
Account Number: ███████ **2092**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038890 DRE 021 142 27419 NNNNNNNNNNN T 1 000000000 64 0000
NATIONAL RADIOLOGY CONSULTANTS, P.A.
DOCTOR'S HOSPITAL IN LAREDO, TEXAS
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388



**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,023.59** |
| Deposits and Additions | 7 | 503.24 |
| Fees | 1 | -26.29 |
| **Ending Balance** | **8** | **$1,500.54** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/24 | Bcbs Texas | Hcclaimpmt C19263E49328690 CCD ID: 5531595400 | $152.18 |
| 09/24 | Bcbs Texas | Hcclaimpmt C19263E77989930 CCD ID: 5531495400 | 49.53 |
| 09/25 | Bcbs Texas | Hcclaimpmt C19266E49378880 CCD ID: 5531595400 | 258.53 |
| 09/25 | Bcbs Texas | Hcclaimpmt C19266E78162910 CCD ID: 5531495400 | 10.68 |
| 09/26 | Bcbs Texas | Hcclaimpmt C19267E78342020 CCD ID: 5531495400 | 11.20 |
| 09/27 | Bcbs Texas | Hcclaimpmt C19268E78512530 CCD ID: 5531495400 | 13.35 |
| 09/27 | Bcbs Texas | Hcclaimpmt C19268E49479470 CCD ID: 5531595400 | 7.77 |
| **Total Deposits and Additions** | | | **$503.24** |

 CHASE

August 31, 2019 through September 30, 2019

Account Number: ███████████ **2092**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | Account Analysis Settlement Charge | $26.29 |
| **Total Fees** | | **$26.29** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/16 | $997.30 |
| 09/24 | 1,199.01 |
| 09/25 | 1,468.22 |
| 09/26 | 1,479.42 |
| 09/27 | 1,500.54 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC


EQUAL HOUSING LENDER    **JPMorgan Chase Bank, N.A. Member FDIC**

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number:  8:19-bk-01274

Reporting Period beginning ____09/01/2019____        Period ending ____09/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank        BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER: ███3520

PURPOSE OF ACCOUNT:  Lockbox (TX)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 707.97 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00* |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 707.97 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| __N/A | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____   Period ending ___09/30/2019___

NAME OF BANK: Chase Bank            BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER:  ████3520

PURPOSE OF ACCOUNT:  Lockbox (TX)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 09/03 | FEE | PAYMENTECH | MERCHANT FEE | $ 32.50 |
| 09/16 | FEE | CHASE BANK | BANK FEE | $ 293.35 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                     $   325.85

{00332334.DOCX}



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 31, 2019 through September 30, 2019

Account Number:                    ▮▮▮▮ 3520

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00088535 DRE 021 142 27419 NNNNNNNNNNN T 1 000000000 64 0000

NATIONAL RADIOLOGY CONSULTANTS OF
TEXAS, LLC
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388



## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY  Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$185.43** |
| Deposits and Additions | 4 | 848.39 |
| Electronic Withdrawals | 1 | -32.50 |
| Fees | 1 | -293.35 |
| **Ending Balance** | **6** | **$707.97** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Lockbox No: 733697 For 1 Items At 16:00 8 Trn: 0302885246Lb | $250.00 |
| 09/09 | Lockbox No: 733697 For 1 Items At 16:00 8 Trn: 0302731252Lb | 135.15 |
| 09/20 | Lockbox No: 733697 For 1 Items At 16:00 8 Trn: 0301940263Lb | 393.24 |
| 09/26 | Lockbox No: 733697 For 2 Items At 16:00 8 Trn: 0301842269Lb | 70.00 |
| **Total Deposits and Additions** | | **$848.39** |

 CHASE

August 31, 2019 through September 30, 2019

Account Number: ■■■■■■■■ 3520

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 09/03 | Paymentech | Fee | 6206675 | CCD ID: 1020401225 | $32.50 |
| **Total Electronic Withdrawals** | | | | | **$32.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | Account Analysis Settlement Charge | $293.35 |
| **Total Fees** | | **$293.35** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/03 | $402.93 |
| 09/09 | 538.08 |
| 09/16 | 244.73 |
| 09/20 | 637.97 |
| 09/26 | 707.97 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.        Case Number:  8:19-bk-01274

Reporting Period beginning _____09/01/2019_____        Period ending _____09/30/2019_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Chase Bank                        BRANCH: Tampa, FL

ACCOUNT NAME:  National Radiology Consultants, P.A.        ACCOUNT NUMBER: ███3678

PURPOSE OF ACCOUNT:  Lockbox (IL)

| | |
|---|---|
| Ending Balance per Bank Statement | $      331.29 |
| Plus Total Amount of Outstanding Deposits | $      0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $      0.00* |
| Minus Service Charges | $      0.00 |
| Ending Balance per Check Register | $      331.29 **(a) |

**\*No debit card**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _N/A_ | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00 Transferred to Payroll Account
$ 0.00 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.  Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____    Period ending _____09/30/2019_____

NAME OF BANK: Chase Bank              BRANCH:  Tampa, FL

ACCOUNT NAME: National Radiology Consultants, P.A.

ACCOUNT NUMBER: ████3678

PURPOSE OF ACCOUNT: Lockbox (IL)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 09/03 | FEE | PAYMENTECH | MERCHANT FEE | $ 32.50 |
| 09/16 | FEE | CHASE BANK | BANK FEE | $ 291.20 |

TOTAL                                                                 $  323.70

{00332334.DOCX}



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019

Account Number: ▮▮▮▮▮▮ 3678



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00088536 DRE 021 142 27419 NNNNNNNNNNN T 1 000000000 64 0000

NATIONAL RADIOLOGY CONSULTANTS OF
ILLINOIS, LLC
2540 GREEN FOREST LN STE 101
LUTZ FL 33558-5388

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$603.54** |
| Deposits and Additions | 2 | 51.42 |
| Electronic Withdrawals | 1 | -32.50 |
| Fees | 1 | -291.20 |
| **Ending Balance** | **4** | **$331.26** |

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | Lockbox No: 29248 For 1 Items At 16:00 8 Trn: 0103211253Lb | $23.80 |
| 09/16 | Lockbox No: 29248 For 1 Items At 16:00 8 Trn: 0104812259Lb | 27.62 |
| **Total Deposits and Additions** | | **$51.42** |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 09/03 | Paymentech | Fee | 6206565 | CCD ID: 1020401225 | $32.50 |
| **Total Electronic Withdrawals** | | | | | **$32.50** |

 CHASE

August 31, 2019 through September 30, 2019

Account Number: ▮▮▮▮▮▮▮3678

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | Account Analysis Settlement Charge | $291.20 |
| **Total Fees** | | **$291.20** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/03 | $571.04 |
| 09/10 | 594.84 |
| 09/16 | 331.26 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning ____09/01/2019____    Period ending ____09/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____N/A_____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $_____ |
| Plus Total Amount of Outstanding Deposits | $_____ |
| Minus Total Amount of Outstanding Checks and other debits | $_____* |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $_____**(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash: (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00331493.DOCX;2}

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A. Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____   Period ending ____09/30/2019_____

NAME OF BANK: _____N/A_____   BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                      $_____

{00331493.DOCX;2}

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: National Radiology Consultants, P.A.          Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____          Period ending ____09/30/2019____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index htm.

NAME OF BANK: _____N/A_____          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

<table>
<tr><td>Ending Balance per Bank Statement</td><td>$ _____</td></tr>
<tr><td>Plus Total Amount of Outstanding Deposits</td><td>$ _____</td></tr>
<tr><td>Minus Total Amount of Oustanding Checks and other debits</td><td>$ _____ *</td></tr>
<tr><td>Minus Service Charges</td><td>$ _____</td></tr>
<tr><td>Ending Balance per Check Register</td><td>$ _____ **(a)</td></tr>
</table>

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning ___09/01/2019___    Period ending ___09/30/2019___

NAME OF BANK: _____N/A_____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                        _____(d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | _____(a) |
| Sales & Use Taxes Paid | _____(b) |
| Other Taxes Paid | _____(c) |
| TOTAL | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

{00331493.DOCX;2}

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|------------|-----------|----------------|------------------|----------------------|
| NONE | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|-------------------------|---------------------------------------------------|--------------------------------------------------------|--------------------------------------------------------|
| Unknown | Unknown | $78.95 | Unknown |
| | | | |
| | | | |
| **TOTAL** | | **$ 78.95** (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation_____**

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)   $  78.95_____   (c)**

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

{00331493.DOCX;2}

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning _____09/01/2019_____    Period ending ___09/30/2019___

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

TOTAL                                    $_____0.00

* Plus penalties and interest, subject to verification by the I.R.S. and accountant

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: National Radiology Consultants, P.A.    Case Number: 8:19-bk-01274

Reporting Period beginning _____ 09/01/2019 _____    Period ending _____ 09/30/2019 _____

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 8 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 2 | 0 |
| Number of employees on payroll at end of period | 6 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| AMZ Insurance Group | 352-556-5258 | 090004933941300 | Prop. & Liab. | 04/01/2020 | 04/01/2020 |
| The Doctors Company | 305-372-9950 | 0964811 | Malpractice | 11/21/2019 | Monthly |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

{00331493.DOCX;2}

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____

{00331493.DOCX;2}